Steven A. Heath (SBN 250867)
Uyen N. Nguyen (SBN 209753)
**HEATH STEINBECK, LLP**
407 N. Maple Drive, Ground Floor
Beverly Hills, CA 90210
Telephone: (213) 335-6241
Facsimile: (213) 335-6246
saheath@heathsteinbeck.com
unguyen@heathsteinbeckcom

Peter N. Kessler (*admitted pro hac vice*)
**GRIFFIN PARTNERS LLP**
123 S. Broad Street, Suite 1850
Philadelphia, PA 19109
Telephone: (267) 499-3282
Facsimile: (267) 427-8139
E-Mail: peter@griffinpartners.us

Attorneys for Plaintiff
SKY FINANCIAL AND INTELLIGENCE, LLC

James C. Huber, Esq. (SBN 269488)
Joshua J. Herndon (SBN 244106)
**GLOBAL LEGAL LAW FIRM**
322 Encinitas Blvd., Suite 200
Encinitas, CA 92024
Telephone: (888) 846-8901
Facsimile: (888) 846-8902
jhuber@attorneygl.com
iherndon@attorneygl.com

Attorneys for Defendant, CLIQ, INC.

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| SKY FINANCIAL AND INTELLIGENCE, LLC, a limited liability company, <br><br> Plaintiff, <br><br> vs. <br><br> CLIQ, INC., a California Corporation, <br><br> Defendant. | Case No: 8:22-cv-1670-ADS <br><br> Magistrate Judge: Autumn D. Spaeth Ctrm. 6B <br><br> **JOINT EXHIBIT LIST** |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

## Plaintiff's General Objection to Defendant's Exhibit List

Plaintiff objects to Defendant's belated proposed exhibit list (served September 9, 2025) in its entirety on the following grounds:

1. **Belated Disclosure of Documents**. Defendant has made substantial document productions well after the close of fact discovery, notwithstanding the Court's March 28, 2025 Order establishing an August 30, 2024 fact discovery cutoff (with a limited extension for depositions only through January 31, 2025). By way of example, Defendant produced documents bearing Bates ranges CLIQ186121–CLIQ186250 (July 14, 2025) and CLIQ186251–CLIQ186817 (September 8, 2025). Plaintiff objects to the inclusion of any documents produced after the close of discovery on Defendant's exhibit list. See F.R.Civ.P. 37(c)(1).

**Defendant's Response.** The Court should decline to grant Plaintiff the relief it requests pursuant to F.R.Civ.P. 37(c)(1). That is because Cliq's production of the documents marked CLIQ186121–CLIQ186250 (July 14, 2025) and CLIQ186251–CLIQ186817 (September 8, 2025) is harmless to Plaintiff, as the documents were produced several months before the December 2, 2025, trial date. Plaintiff simply has not been prejudiced.

2. **Failure to Properly Identify Exhibits**. Defendant's list contains nearly 1,300 entries, many of which are described only in vague or generic terms without Bates numbers, deposition exhibit references, or production sources. This fails to satisfy F.R.Civ.P. 26(a)(3)(A)(iii), which requires identification of each exhibit with sufficient specificity to enable objections. The lack of meaningful identification impairs Plaintiff's ability to determine whether the exhibits were produced in discovery, whether they are authentic, or whether they are otherwise admissible.

**Defendant's Response.** Plaintiff's allegation that many of Defendant's trial exhibits "are described only in vague or generic terms without Bates numbers, deposition exhibit references, or production sources" is untrue for several reasons. For starters, Defendant did not fail to describe its trial exhibits on the joint exhibit list in a way that failed to satisfy F.R.Civ.P. 26(a)(3)(A)(iii).

Moreover, on September 10, 2025, counsel for Defendant, Joshua J. Herndon, sent an email to Plaintiff's counsel wherein he informed them that Defendant's trial exhibit nos. 1480 to 1648 and 1654 to 1708 already included a reference to Bates numbering in the description. Of course, Plaintiff's counsel should have known that from reviewing the description for those trial exhibits in the joint exhibit list.

Mr. Herndon also informed Plaintiff's counsel in his September 10, 2025, email that Defendant's trial exhibit nos. 500 to 1227, 1233 to 1468, 1474 to 1475, 1650 to 1651, and 1709 to 1780 include Bates numbering in the lower right-hand corner. Moreover, Defendant had provided Plaintiff's counsel with all of Defendant's trial exhibits prior to Mr. Herndon sending his September 10, 2025, email. As such, Plaintiff counsel could have confirmed the Bates numbering on those trial exhibits simply by opening and reviewing them.

Taking all the above circumstances into account, Plaintiff's counsel had more than sufficient information to enable objections, and their ability to determine whether the exhibits were produced in discovery, whether they are authentic, or whether they are otherwise admissible, was not impaired in any way whatsoever.

3.    Plaintiff reserves all rights to move to exclude improperly disclosed or inadequately identified exhibits at or before trial, including through motions in limine, and further reserves all specific objections as set forth in the Joint Exhibit List.

**Defendant's Response to Plaintiff's Specific Objections as set Forth in the Joint Exhibit List**

At the outset, Defendant emphasizes that Plaintiff failed to indicate in the joint exhibit list whether it stipulated to the authentication of, or the admissibility of, any of Defendant's trial exhibits, despite the fact that Defendant made a good faith effort to do so with respect to Plaintiff's trial exhibits.

Plaintiff also improperly added a column to the far right-hand side of the joint exhibit list titled "Objection," which is not authorized by the Scheduling Order (Doc. 22), which explicitly provides an example of a Joint Exhibit List that does not include such a column.

Additionally, Plaintiff improperly copied and pasted the following boilerplate objection with respect to each of Defendant's trial exhibits in the unauthorized "Objection" column: "Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1))." In addition to the fact this objection is improper by virtue of the fact that Plaintiff simply copied and pasted it indiscriminately in response to each of Defendant's trial exhibits, Plaintiff also asserted the objection in response to Defendant's trial exhibits with a description that literally included Bates numbering, as well as Defendant's trial exhibits that included Bates numbering on the lower right-hand corner of the trial exhibit. Plaintiff also asserted the objection in response to Defendant's trial exhibits that had been produced prior to the discovery cut-off (which it could have easily determined if it had noted the Bates numbering on the trial exhibits, and the description of the trial exhibits).

| No. | Description | Stip. To Auth. | Stip. to Admiss. | Date Identified | Date Admitted | Objection |
|-----|-------------|----------------|------------------|-----------------|---------------|-----------|
|  | Plaintiff Sky Financial and Intelligence LLC's Exhibit List |||||||

|  | Plaintiff Sky Financial and Intelligence LLC's Exhibit List |
|---|

**Plaintiff Sky Financial and Intelligence LLC's Exhibit List**

**Case Name: Sky Financial and Intelligence, LLC v. CLIQ, Inc.**

**Case Number: 8:22-cv-01670-ADS**

| No. | Description | Stip. To Auth. | Stip. to Admiss. | Date Identified | Date Admitted | Objection |
|-----|-------------|----------------|------------------|-----------------|---------------|-----------|
| 1 | Makaio Lyman Crisler deposition ("Crisler Deposition")Transcript dated 8/7/2024 | Yes | Yes | | | |
| 2 | Exhibit 1 to Cristler's Deposition on 8/7/2024: Crisler document production - email exchanges between L. Crisler and K. Haller et al. with financial document attachments dated 2018-2023 (Crisler, Ex. 1) LC 001-704 | Yes | Yes | | | |
| 3 | Exhibit 2 to Crisler's Deposition on 8/7/2024: U.S. District Court of Utah Superceding | Yes | Yes | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Indictment in USA v. Lyman, et al. Case 2:22-cr-00481-CW dated 3/29/2023 | | | | | |
| 4 | Exhibit 3 to Crisler's Deposition on 8/7/2024: U.S. District Court of Utah Arrest Warrant in USA v. Lyman, et al. case 2:22- cr-00481-CW dated 12/8/2022. | Yes | Yes | | | |
| 5 | Exhibit 4 to Crisler's Deposition on 8/7/2024: U.S. District Court of Utah United States' Position Regarding Detention in USA v. Lyman, et al.case 2:22-cr-00481-CW dated 12/13/2022 | Yes | Yes | | | |
| 6 | Ken Haller Deposition Transcript dated 1/28/2025 | Yes | Yes | | | |
| 7 | Exhibit 1 to Haller's Deposition on 1/28/2025: Defendant's 6th Amended Notice of Deposition of Plaintiff Pursuant | Yes | Yes | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | to FRCP 30(b)(6) with Request for Documents dated 12/19/24 | | | | | |
| | Exhibit 2 to Haller's Deposition on 1/28/2025: Greenbox Cliq Residuals dated 2021 SKY 50 | No | No | | | |
| 9 | Exhibit 3 to Haller's Deposition on 1/28/2025: XY | Yes | Yes | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Merchant Processing Application dated 9/10/2020 XY 107-111 | | | | | |
| 10 | Exhibit 4 to Haller's Deposition on 1/28/2025: ChargeSavvy Merchant Application dated 3/18/2020  XY 135-156 | Yes | Yes | | | |
| 11 | Exhibit 5 to Haller's Deposition on 1/28/2025: Cliq Acquiring Schedule Addendum dated 9/18/2020. | Yes | Yes | | | |
| 12 | Exhibit 6 to Haller's Deposition on 1/28/2025: Release Agreement between CharesSavvy LLC and Worldpay LLC dated 2/19/2021 XY 130- 134. | Yes | Yes | | | |
| 13 | Exhibit 7 to Haller's Deposition on 1/28/2025: Emails of various dates between Cliq and XY XY 001-106. | Yes | Yes | | | |
| 14 | Exhibit 8 to Haller's Deposition on 1/28/2025: Performance Wellness/Boost Energizer Merchant Processing Application dated 9/30/2020 | Yes | Yes | | | |
| 15 | Exhibit 9 to | Yes | Yes | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Haller's Deposition on 1/28/2025: Healthwatch/Clarity Revitalizer Merchant Processing Application dated 9/30/2020. | | | | | |
| | 16 | Exhibit 10 to Haller's Deposition on 1/28/2025: Elevate Health Supplements/Pure Health Burn Merchant Processing Application dated 9/30/2020. | Yes | Yes | | | |
| | 17 | Exhibit 11 to Haller's Deposition on 1/28/2025: Natural Nutrition Supplements/Sold Enhancement Merchant Processing Application dated 9/30/2020. | Yes | Yes | | | |
| | 18 | Exhibit 12 to Haller's Deposition on 1/28/2025: Mainstream Nutraceuticals/Wellness Protector Merchant Processing Application dated 9/30/2020. | Yes | Yes | | | |
| | 19 | Exhibit 13 to Haller's Deposition on 1/28/2025: Luxurious Health Merchant Processing Application dated 7/12/2021. | Yes | Yes | | | |
| | 20 | Exhibit 14 to Haller's Deposition on | Yes | Yes | | | |

9

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 1/28/2025: Premiere Health MerchantProcessing Application dated 7/12/2021 | | | | |
| | 21 | Exhibit 15 to Haller's Deposition on 1/28/2025: Text message from K. Haller undated. | Yes | Yes | | |
| | 22 | Markus Levin Deposition ("Levin Deposition") Transcript dated 1/24/2025 | Yes | Yes | | |
| | 23 | Exhibit 1 to Levin's Deposition on 1/24/2025: XY Company Merchant Processing Application dated 9/10/2020 XY 107- 111 | Yes | Yes | | |
| | 24 | Exhibit 2 to Levin's Deposition on 1/24/2025: Evolve Bank and trust Merchant Processing Agreement dated 11/7/2019 XY 112-1-259- | Yes | Yes | | |
| | 25 | Exhibit 3 to Levin's Deposition on 1/24/2025: ChargeSavvy Merchant Application dated 3/18/2020  XY 135-156 | Yes | Yes | | |
| | 26 | Exhibit 4 to Levin's Deposition on 1/24/2025: Release Agreement between | Yes | Yes | | |

10

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| | CharesSavvy LLC and Worldpay LLC dated 2/19/2021. | | | | |
| 27 | Andy Phillips Deposition ("Phillips Deposition") Transcript dated 1/30/2025 | Yes | Yes | | |
| 28 | Exhibit 1 to Phillips Deposition on 1/30/2025: Cliq Acquiring Independent Contractor Agreement with Sky Financial & Intelligence LLC dated 4/23/2020 SKY12-001 -003 | Yes | Yes | | |
| 29 | Exhibit 2 to Phillips Deposition on 1/30/2025: Cliq Acquiring Schedule Addendum dated 9/18/2020 | Yes | Yes | | |
| 30 | Exhibit 3 to Phillips Deposition on 1/30/2025: Cliq AgenyOffice Residual Report for Sky Financial for period 202011; dated 2020-2021. | No | No | | |
| 31 | Exhibit 4 to Phillips Deposition on 1/30/2025: Emails between Ken Haller and Andy Phillips re Cliq Residual re Report for Sky Financial and | Yes | Yes | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Intel for period 202011  SKY 18-29; dated 02/02/2021. | | | | | |
| 32 | Exhibit 5 to Phillips Deposition on 1/30/2025: Email from ken Haller to Andy Phillips re Cliq Residual Report - Sky Financial and Intel (HR) 202103 SKY 01-04; dated 05/12/2021. | Yes | Yes | | | |
| 33 | Exhibit 6 to Phillips Deposition on 1/30/2025: Email from Ken Haller to John Blaugrund re Cliq Residual Report - Sky Financial and Intel (HR) 202204 SKY 09-10; dated 06/23/2022 | Yes | Yes | | | |
| 34 | Exhibit 7 to Phillips Deposition on 1/30/2025: Email from Ken Haller to John Blaugrund re Cliq Residual Report - Sky Financial and Intel (HR) 202205 SKY 11- 14; dated 07/28/2022 | Yes | Yes | | | |
| 35 | Exhibit 8 to Phillips Deposition on 1/30/2025: Email from Ken Haller to John Blaugrund re Cliq Residual Report - Sky Financial and Intel (HR) 202206 SKY 15-17; dated 08/02/2022 | Yes | Yes | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 36 | Exhibit 9 to Phillips deposition on 1/30/2025: Luxurious Health Merchant Processing Application dated 7/12/2021; dated 07/12/2021 | Yes | Yes | | | |
| 37 | Exhibit 10 to Phillips Deposition on 1/30/2025: Premiere Health Merchant Processing Application dated 7/12/2021; dated 07/12/2021 | Yes | Yes | | | |
| 38 | Exhibit 11 to Phillips Deposition on 1/30/2025: Text message between Ken Haller and Andy Phillips dated 4/19/2020; dated 04/19/2020 | No | No | | | |
| 39 | Exhibit 12 to Phillips Deposition on 1/30/2025: Cliq's Answer to Complaint; dated 02/27/2023 | Yes | Yes | | | |
| 40 | Exhibit 13 to Phillips Deposition on 1/30/2025: Defendant Cliq's Responses to Plaintiff Sky Financial and Intelligence LLC's Requests for | Yes | Yes | | | |

JOINT EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Procution, Set One; dated 09/01/2023 | | | | | |
| | 41 | Exhibit 14 to Phillips Deposition on 1/30/2025: AgenyOffice Residual Excel Spreadsheet for Sky Financial for period 202104; dated 2020-2021 | No | No | | | |
| | 42 | Cliq Residual Report for Sky Financial 202104; SKY 5499; 2025.01.29 Production | No | No | | | |
| | 43 | Cliq Residual Report for Sky Financial 202108; SKY 5500; 2025.01.29 Production | No | No | | | |
| | 44 | Cliq Residual Report for Sky Financial 202012; SKY 5501; 2025.01.29 Production | No | No | | | |
| | 45 | Cliq Residual Report for Sky Financial 202102; SKY 5502; 2025.01.29 Production | No | No | | | |
| | 46 | Cliq Residual Report for Sky Financial 202101; SKY 5503; 2025.01.29 Production | No | No | | | |
| | 47 | Cliq Residual Report for Sky Financial 202107; SKY 5504; 2025.01.29 Production | No | No | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 48 | Cliq Residual Report for Sky Financial 202116; SKY 5505; 2025.01.29 Production | No | No | | | |
| 49 | Cliq Residual Report for Sky Financial 202103; SKY 5506; 2025.01.29 Production | No | No | | | |
| 50 | Cliq Residual Report for Sky Financial 202105; SKY 5507; 2025.01.29 Production | No | No | | | |
| 51 | Cliq Residual Report for Sky Financial 202011; SKY 5648; 2025.01.29 Production | No | No | | | |
| 52 | Cliq Residual Report for Sky Financial 202111; SKY 5649; 2025.01.29 Production | No | No | | | |
| 53 | Cliq Residual Report for Sky Financial 202010; SKY 5650; 2025.01.29 Production | No | No | | | |
| 54 | Cliq Residual Report for Sky Financial 202110; SKY 5651; 2025.01.29 Production | No | No | | | |
| 55 | Cliq Residual Report for Sky Financial 202009; SKY 5652; 2025.01.29 Production | No | No | | | |
| 56 | Cliq Residual Report for Sky Financial 202109; SKY 5653; 2025.01.29 | No | No | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Production | | | | | |
| 57 | Cliq Residual Report for Sky Financial 202203; SKY 5654; 2025.01.29 Production | No | No | | | |
| 58 | Cliq Residual Report for Sky Financial 202204; SKY 5655; 2025.01.29 Production | No | No | | | |
| 59 | Cliq Residual Report for Sky Financial 202205; SKY 5668; 2025.01.29 Production | No | No | | | |
| 60 | Cliq Residual Report for Sky Financial 202206; SKY 5669; 2025.01.29 Production | No | No | | | |
| 61 | Cliq Acquiring Independent Contractor Agreement executed by Haller for Sky on April 15, 2020 and executed by Phillips for Cliq on April 23, 2020. SKY 65-67 | Yes | Yes | | | |
| 62 | Cliq Acquiring Schedule Addendum dated September 18, 2020. SKY 1401-1402 | Yes | Yes | | | |
| 63 | Email dated 2020.06.02 from Haller to Cliq Re: Merchants were both supposed to be boarded at 4%, not 2.5%. SKY 508- 512 | Yes | Yes | | | |
| 64 | Email dated 2020.08.03 from Haller to Cliq Re: | Yes | Yes | | | |

16

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Sky-Cliq Split is 60%, not 50%; Received less than in the report 202006 SKY 4944-4946 | | | | |
| | 65 | Email dated 2020.09.02 from Haller to Cliq Re: Accounts showing only 25% residuals instead of 50%  SKY 756-757 | Yes | Yes | | |
| | 66 | Email dated 2020.09.23 from Haller to Cliq Re: "Mall Accounts" with over 500k in outstanding funds SKY 832-833 | Yes | Yes | | |
| | 67 | Email dated 2020.10.02 from Ken to Cliq Re: ACH rejects "A lot of money came out" and "no deposits hit" SKY 134- 135 | Yes | Yes | | |
| | 68 | Email dated 2020.10.16 from Haller to Cliq Re: "No deposits again today!" SKY 3373-3376 | Yes | Yes | | |
| | 69 | Email dated 2020.10.20 from Haller to Cliq Re: Merchant accounts are not working SKY 2035- 2040 | Yes | Yes | | |
| | 70 | Email dated 2020.11.05 from Haller to Cliq Re: "Nothing in bank account today" Bodhe and Teady SKY 633-639 | Yes | Yes | | |
| | 71 | Email dated 2020.11.06 from Haller to Cliq Re: "No deposit | Yes | Yes | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 2 | | again!!" Bodhe and Teady SKY 633-639 | | | | |
| 3 4 5 6 7 | 72 | Email dated 2020.12.09 - 2020.12.17 from Haller to Cliq Re: Remediation plan limitless, confusion over 179 chargebacks at 2.48% volume SKY 690-695 | Yes | Yes | | |
| 8 9 10 11 12 13 | 73 | Email dated 2020.12.28 Cliq recognizing that Ken "asked [Andy] on numerous occasions for reserve releases on Teade and Bodhe." SKY 191- 193 | Yes | Yes | | |
| 14 15 16 | 74 | Email dated 2021.01.11 from Haller to Cliq requesting to release holds on two merchants SKY 713-715 | Yes | Yes | | |
| 17 18 19 20 | 75 | Email dated 2021.01.14 from Haller to Cliq Re: Haller is owed $89,000 more for period 202011 SKY 2059-2068 | Yes | Yes | | |
| 21 22 23 24 | 76 | Email dated 2021.01.18 from Haller to Cliq Re: Processing Limitless through questionable gateways SKY 740 | Yes | Yes | | |
| 25 26 27 28 | 77 | Email dated 2021.02.02 from Haller to Cliq Re: Request to push outstanding funds owed SKY 1050- 1061 | Yes | Yes | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 78 | Email dated 2021.02.05 from Limitless to a third party about experiencing issues with MIDs and not receiving alerts SKY 521-547 | Yes | Yes | | | |
| 79 | Email dated 2021.03.16 Haller to Cliq to "release the rest of Bodhe/Teady reserves" because "[t]here hasn't been a chargeback in over a month on either account and the CB window is over." SKY 1063-1064 | Yes | Yes | | | |
| 80 | Email dated 2021.03.25 Limitless to Cliq about "a major discrepancy with the count and dollar value of chargebacks …[t]he numbers in Paybycliq are almost double…." SKY 353-357 | Yes | Yes | | | |
| 81 | Email dated 2021.04.29 from Efortify to Cliq about errors SKY 1763-1767 | Yes | Yes | | | |
| 82 | Email dated 2021.05.05 from Haller to Cliq Re: "over $1.5M of funds on hold" for Efortify merchants SKY 133 | Yes | Yes | | | |
| 83 | Email dated 2021.05.11 from Haller to Cliq Re: Errors in the 202103 report including discrepancies in | Yes | Yes | | | |

19

JOINT EXHIBIT LIST

|  | | | | | | |
|---|---|---|---|---|---|---|
|  | failing to account for "75% for ecommerce" and "the missing merchants" SKY 1934-1937 | | | | | |
| 84 | Email dated 2021.05.13 from Haller to Cliq about "the extra held funds" from Bodhe/Teady reserves SKY 2198-2201 | Yes | Yes | | | |
| 85 | Email dated 2021.05.18 from Limitless to Cliq regarding declines SKY 1334 | Yes | Yes | | | |
| 86 | Email dated 2021.05.19 from Haller to Cliq Re: MATCH report for Pouya account SKY 125- 129 | Yes | Yes | | | |
| 87 | Email dated 2021.05.28 from Haller to Cliq Re: Discrepancy in amounts marked as paid to Haller vs what he received SKY 4027-4028 | Yes | Yes | | | |
| 88 | Email dated 2021.06.21 from Haller to Cliq Re: "Merchant is freaking out." SKY 4685-4687 | Yes | Yes | | | |
| 89 | Email dated 2021.06.22 from Merchant, Kevin Gall of WholeSale Response, to Cliq Re: "I'm suspecting FRAUD at this point. Simply 10 minute arithmetic proves you guys lost my money...." SKY | Yes | Yes | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 4931 | | | | | |
| 90 | Email dated 2021.06.24 from Haller to Cliq RE: Again requesting to remove Pouya account from MATCH SKY 125- 129 | Yes | Yes | | | |
| 91 | Email dated 2021.06.29 Cliq regarding reconciliation for WholeSale Response account SKY 4909-4912 | Yes | Yes | | | |
| 92 | Email dated 2021.07.16 from Pouya to Cliq Re: requesting another release of funds and status on the remaining $450k from the first release; "the Efortify merchants were to receive $1mm in reserves but only received $550k There was also one merchant that didn't receive any funds." SKY 2579-2590 | Yes | Yes | | | |
| 93 | Email dated 2021.08.04 from Haller to Cliq about Target MIDS Re: "Target wants to get back up their volume but their approval % is awful. We saw this happen w/ limitless too." SKY 1835-1838 | Yes | Yes | | | |
| 94 | Email dated 2021.08.19 from Haller to Cliq regarding "the second wire that was not received for $34k" for | Yes | Yes | | | |

21

JOINT EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Wholesale Response SKY 1147- 1149 | | | | | | |
| 95 | Email dated 2021.09.23 from Haller to Cliq regarding missing payments for XY Labs SKY 4209 | Yes | Yes | | | | |
| 96 | Email dated 2021.11.30 from Haller to Cliq regarding residual errors with at least $114k due and owing SKY 502-504 | Yes | Yes | | | | |
| 97 | Email dated 2021.12.02 from Haller to Cliq Re: "You arbitrarily drop commission %s!" SKY 930-934 | Yes | Yes | | | | |
| 98 | Email dated 2021.12.08 - 2021.12.09 from Haller to Cliq RE: "I found an error in your calculation" and "the issue is the calculation formula you have in Column S which is the column 'residuals that should have been paid….'" SKY 2391-2396 | Yes | Yes | | | | |
| 99 | Email dated 2021.12.20 from Haller to Cliq RE: Errors in the recon document provided SKY 200-201 | Yes | Yes | | | | |
| 100 | Email dated 2022.01.04 from Haller to Cliq Re: "You arbitrarily lowered Target to 25% and Jas to | Yes | Yes | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | %50 and a bunch of others. Which cost me over $1.5 million dollars!!" SKY 1121- 1130 | | | | | |
| | 101 | Email dated 2022.04.20 from Merchant to Cliq requesting to release their funds held up SKY 5007- 5044 | Yes | Yes | | | |
| | 102 | Email dated 2022.05.24 from Haller to Cliq Re: "[J]ust pay me on my accounts please…[i]ncludin g Jas. You are very far behind on that." SKY 1037-1040 | Yes | Yes | | | |
| | 103 | Email dated 2022.06.13 from Haller to Cliq Re: "[W]as the fine appealed? The merchant said no collection attempt hit the account. This is of particular important to me because I ended up paying for it!" SKY 771-776 | Yes | Yes | | | |
| | 104 | Email dated 2022.07.12 Haller to Cliq Re: "I owe $0 to agents because I keep paying everyone out….just reconcile my account" following Andy's statement "I dropped commissions on your account commensurate with my increased costs." SKY 1239-1245 | Yes | Yes | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 105 | Email dated 2022.08.25 from Haller to Cliq Re: "Andy I can't play this game any longer. Do you agree to wire $217k which was the difference on Scott's accounts paid out at 25% instead of 50%? I'm willing to settle for that amount against every bone in my body but I need a wire or ach initiated today." SKY 1104-1117 | Yes | Yes | | | |
| 106 | Email dated 2022.08.02 from Haller to Cliq requesting to "please update my residual report - I have to pay the agent or he is going to move the account elsewhere." SKY 4944-4946 | Yes | Yes | | | |
| 107 | Merchant Processing Statements dated September 2020 SKY 5508-10, 5513-14, 5523 | No | No | | | |
| 108 | Merchant Processing Statements dated October 2020 SKY 5533, 5541-444, 5547-48 | No | No | | | |
| 109 | Merchant Processing Statements dated November 2020. SKY 5532, 5545-46, 5549-50, 5554-55, 5556-57 | No | No | | | |
| 110 | Merchant Processing Statements dated | No | No | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| | December 2020 SKY 5515-18, 5540, 5551, 5580-85 | | | | | |
| 111 | Merchant Processing Statements dated January 2021 SKY 5552-53, 5568-69, 5586-87, 5592- 93, 5598, 5599, 5609 | No | No | | | |
| 112 | Merchant Processing Statements dated February 2021 SKY 5560-61, 5566-67, 5572-75, 5590- 91, 5594-97, 5610-11, 5616-19 | No | No | | | |
| 113 | Merchant Processing Statements dated March 2021 SKY 5524-27, 5562-65, 5570-71, 5576-79, 5588-89, 5604, 5620- 23, 5656-27, 5632-33 | No | No | | | |
| 114 | Merchant Processing Statements dated April 2021 SKY 5511-12, 5519-20, 5528-31, 5536-37, 5624-35 | No | No | | | |
| 115 | Merchant Processing Statements dated May 2021 SKY 5605-08, 5614-15, 5628-29 | No | No | | | |
| 116 | Merchant Processing Statements dated June 2021 SKY 5632-33 | No | No | | | |
| 117 | Merchant Processing Statements dated July 2021 SKY 5534-45, 5600- | No | No | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 03, 5612-13, 5632-33, 5634-36, 5639-40 | | | | | |
| 118 | Merchant Processing Statements dated August 2021 SKY 5521-22, 5630-31, 5637-38, 5641, 5644 | No | No | | | |
| 119 | Merchant Processing Statements dated September 2021 SKY 5508-10, 5613-14, 5623, 5638-39, 5645-47 | No | No | | | |
| 120 | Merchant Processing Statements dated October 2021 SKY 5533, 5541-44, 5547-48, 5642-43 | No | No | | | |
| 121 | Merchant Processing Statements dated December 2021 SKY 5515-18, 5540, 5551, 5558-59, 5580-85 | No | No | | | |
| 122 | Cliq Residual Report for Sky Financial 202205 SKY 3929 | No | No | | | |
| 123 | Cliq Residual Report for Sky Financial 202202 SKY 4008 | No | No | | | |
| 124 | Cliq Residual Report for Sky Financial 202104 SKY 4214 | No | No | | | |
| 125 | Cliq Residual Report for Sky Financial 202210 SKY 4267 | No | No | | | |
| 126 | Cliq Residual Report for Sky Financial 201112 SKY 4268 | No | No | | | |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 127 | Cliq Residual Report for Sky Financial 202302 SKY 4270 | No | No | | | |
| 128 | Cliq Residual Report for Sky Financial 202307 SKY 4581 | No | No | | | |
| 129 | Cliq Residual Report for Sky Financial 202201 SKY 4619 | No | No | | | |
| 130 | Cliq Residual Report for Sky Financial 202307 SKY 4791 | No | No | | | |
| 131 | Cliq Residual Report for Sky Financial 202302 SKY 4806 | No | No | | | |
| 132 | Cliq Residual Report for Sky Financial 202208 SKY 4823 | No | No | | | |
| 133 | Cliq Residual Report for Sky Financial 202211 SKY 4980 | No | No | | | |

JOINT EXHIBIT LIST

| Defendant Cliq, Inc.'s Exhibit List | | | | | | |
|---|---|---|---|---|---|---|
| Case Name: Sky Financial and Intelligence, LLC v. CLIQ, Inc. | | | | | | |
| Case Number: 8:22-cv-01670-ADS | | | | | | |
| No. | Description | Stip. To Auth. | Stip. to Admiss. | Date Identified | Date Admitted | Obj. |
| 500 | All Access Store Change Request Form | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 501 | Application_Acquiring_All Access store | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 502 | Application_Acquring_All Access Store (Final) | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 503 | Bank Statement_OneAZ_07-01-20_Nicholas Hoskins - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 504 | Driver License_Arizona_Nicholas Hoskins | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 505 | Evolve Merchant Submission Form_All Access Store - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 506 | MATCH - Pg. 1 - All Access Store | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 507 | MATCH - Pg. 2 - All Access Store | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 508 | MATCH - Pg. 3 - All Access Store | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 509 | MATCH - TMF - All Access Store | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 510 | PrintForm | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 511 | Tax Return_2019_Vital Health Emporium | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 512 | Vital Health CLIQ_Change form | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 513 | Vital Health Emporium LLC Reserve - All Access Store (2) | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 514 | Voided Check_BofA_Vital Health Emporium | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 515 | Website_Checkout _ Vital Health Emporium ecom | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

31

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 516 | Website_Landing_Page_Vital Health Emporium | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 517 | Website_Privacy Policy _ Vital Health Emporium ecom | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 518 | Website_Products _ Vital Health Emporium ecom | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 519 | Address_651 N Broad ST STE 205 #3196 Middletown DE 19709-6402 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 520 | Application_Acquiring (Final)_CGB Life - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 521 | Application_Acquiring_CGB Life - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 522 | Approval_Recommendation__CGB Life | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 523 | Bank Stmt_BofA_08-31-2020_CGB Lifestyle Inc | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

33

| | | | | | | |
|---|---|---|---|---|---|---|
| 524 | Bank Stmt_BofA_09-30-2020_CGB Lifestyle Inc | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 525 | Bank Stmt_BofA_10-31-2020_CGB Lifestyle Inc | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 526 | BBB_CGB Lifestyle, Inc. | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 527 | CFPB_CGB Lifestyle Inc_no results | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 528 | CFPB_Claudia Bustamante Gurrola | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 529 | CGB Life Change Request Form | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 530 | DL_CA_Bustamante Gurrola, Claudia | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 531 | FinCEN_Claudia Bustamante Gurrola | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 532 | FinCEN_Entity_CGB Lifestyle Inc_no results | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 533 | Form_IRS_SS-4_CGB Lifestyle Inc | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 534 | FRFS_ FedACH Participant RDFIs Details_Bank of America | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 535 | FTC_DBA_CGB Life | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 536 | FTC_Entity_CGB Lifestyle Inc | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1) |
| 537 | FTC_Member_Bustamonte Gurrola, Claudia | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1) |
| 538 | Fulfillment_31157 San Benito St Hayward, CA, 94544 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1) |
| 539 | Fulfillment_D&B_ Ecomm3pl | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 540 | Fulfillment_Lexis_ Ecomm3pl | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 541 | Fulfillment_Maps_31157 San Benito St Hayward, CA, 94544 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 542 | Google Maps_2039 Avenida De La Cruz | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 543 | Google Maps_31157 San Benito St | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 544 | Google Search_2039 avenida de la cruz, san ysidro ca 92173 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 545 | Google Search_31157 San Benito st hayward ca 94544 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 546 | KYC_Site Scan Report - CGB Lifestyle Inc | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 547 | Lexis_Entity_CBG Lifestyle Inc | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 548 | Lexis_Member_Bustamonte Gurrola, Claudia | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 549 | Maps_651 N Broad ST STE 205 #3196 Middletown DE 19709-6402 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 550 | MATCH - CGB Life | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 551 | Membership Agmt - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 552 | OFAC_Entity_no results | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 553 | OFAC_Member_no results | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 554 | PACER _CGB Lifestylee Inc | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 555 | PACER_Bustamonte Gurrola, Claudia | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| 556 | PrintForm_CGB Life | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 557 | Reserve Form_CGB Life - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 558 | Ripoff Report _ CGB Lifestyle, Inc | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 559 | SOS_DE_AOI_CGB Lifestyle Inc | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 560 | SOS_DE_CGB Lifestyle Inc | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 561 | SOS_DE_SOI_CGB Lifestyle Inc | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 562 | Voided Check_BofA_CGB Lifestyle Inc | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 563 | Website_HomePage | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

43

| | | | | | |
|---|---|---|---|---|---|
| 564 | Website_Privacy Policy | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 565 | Website_Products | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 566 | Website_Terms & Conditions | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 567 | Application_Acquiring_Chaning Curves | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 568 | Application_Aquring_Changing Curves | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 569 | Bank Statement_OneAZ_07-01-20_Nicholas Hoskins | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 570 | Change Request Form_Changing Curves Fitness_Elevate Access | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 571 | Changing Curves Change Request Form | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 572 | Intentionally Left Blank | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 573 | Evolve Merchant Submission Form_Changing Curves (FLAT) | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 574 | MATCH - (TMF) MATCH - Changing Curves | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 575 | MATCH - Pg. 1 - Changing Curves | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| 576 | MATCH - Pg. 2 - Changing Curves | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 577 | MATCH - Pg. 3 - Changing Curves | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 578 | PrintForm_Changing Curves | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 579 | Tax Return_2019_Vital Health Emporium | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 580 | Vital Health CLIQ_Change form | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 581 | Vital Health Emporium LLC Cliq - Address Information Change Request | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 582 | Vital Health Emporium LLC Reserve (1) | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 583 | Voided Check_BofA_Vital Health Emporium | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 584 | Website_Checkout _ Vital Health EmporiumClothing | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 585 | Website_Contact Us _ Vital Health EmporiumClothing | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 586 | Website_Landing_Page_Vital Health EmporiumClothing | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 587 | Website_Privacy Policy _ Vital Health EmporiumClothing | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 588 | Website_Products _ Vital Health EmporiumClothing | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 589 | WEbsite_Terms and Conditions _ Vital Health EmporiumClothing | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 590 | 970100005009 CRM1 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 591 | 970100005009 RE_ ALPHA CONNECT MERCHANTS | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 592 | 970100005009 Terminated accounts | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 593 | 970100005018 CRM1 | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 594 | 970100005018 Terminated accounts | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 595 | 970100005036 CRM1 | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 596 | 970100005036 RE ALPHA CONNECT MERCHANTS | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 597 | 970100005036 Terminated accounts | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 598 | 970100005027 CRM1 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 599 | 970100005027 Terminated accounts | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 600 | 970100005045 CRM1 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 601 | 970100005045 Terminated accounts | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 602 | 970100005054 CRM1 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 603 | 970100005054 Terminated accounts | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 604 | 970100005090 CRM1 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 605 | 970100005090 Terminated accounts | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 606 | 970100005107 CLIQ-Termination notice Spark Cart E-Comm | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 607 | 970100005107 RE_ ALPHA CONNECT MERCHANTS | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 608 | 970100005107 re_ SPARK CART E-COM | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 609 | 970100005107 SPARK CART E-COM | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 610 | 970100005107 Spark Cart E-Comm | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 611 | 970100005107 Terminated accounts | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 612 | 970100005116 AGENT Sky Financial IPX Angel_Merchants | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 613 | 970100005116 CLIQ-Termination notice Window Shop FItness | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 614 | 970100005116 Terminated accounts | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 615 | 970100005116 Window Shop Fitness | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | |
|---|---|---|---|---|---|
| 616 | 970100005287 Terminated accounts | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 617 | 970100005296 CRM1 | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 618 | 970100005296 RE_ALPHA CONNECT MERCHANTS | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 619 | 970100005296 Terminated accounts | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 620 | 970100005303 Terminated accounts | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |
| 621 | 970100005312 RE_ALPHA CONNECT MERCHANTS | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |
| 622 | 970100005312 Terminated accounts | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |
| 623 | 970100005321 Fit Life Keto -Closed | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 624 | 970100005321 RE ALPHA CONNECT MERCHANTS | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 625 | 970100005321 Terminated accounts | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 626 | 970100005330 MY ONE NUTRITION -Closed | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 627 | 970100005330 Terminated accounts | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | |
|---|---|---|---|---|---|
| 628 | 970100005401 Terminated accounts | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 629 | 970100005456 Terminated accounts | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 630 | 970100005465 Terminated accounts | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 631 | 970100005562 CLIQ-Termination notice JJs SHOP | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 632 | 970100005562 DBA_ JJS Shop  MID | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 633 | 970100005562 JJS SHOP - Mid | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 634 | 970100005562 JJS SHOP (2) | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 635 | 970100005562 JJs SHOP | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 636 | 970100005562 JJS SHOP-Closed | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 637 | 970100005562 RE_ DBA_ JJS Shop  MID | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 638 | 970100005562 RE_ JJS SHOP - Mid_ 2 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 639 | 970100005562 RE_ JJS SHOP - Mid_ 3 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 640 | 970100005562 RE_ JJS SHOP - Mid_ 4 | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 641 | 970100005562 RE_ JJS SHOP - Mid_ 5 | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 642 | 970100005562 RE_ JJS SHOP - Mid_ 6 | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 643 | 970100005562 RE_ JJS SHOP - Mid_ 7 | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| 644 | 970100005562 RE_ JJS SHOP - Mid | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 645 | 970100005599 CGB LIFE - Closed | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 646 | 970100005642  Shop Ken Star Closed | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 647 | 970100005642 CRM1 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 648 | 970100005697 CRM1 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 649 | 970100005697 Shop Jamie Closed | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 650 | 970100006393 Terminated accounts | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 651 | 970100006400 RE_ ALPHA CONNECT MERCHANTS | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 652 | 970100006400 Terminated accounts | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 653 | 970100006419 RE_ ALPHA CONNECT MERCHANTS | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 654 | 970100006419 Terminated accounts | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 655 | 970100006428 RE_ ALPHA CONNECT MERCHANTS | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 656 | 970100006428 Terminated accounts | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 657 | 970100006437 Terminated accounts | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 658 | 970100006446 Terminated accounts | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 659 | 970100006981 RE_ ALPHA CONNECT MERCHANTS | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 660 | 970100006990 RE_ALPHA CONNECT MERCHANTS | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |
| 661 | 970100007034 RE_ALPHA CONNECT MERCHANTS | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |
| 662 | 970100007150 RE_ALPHA CONNECT MERCHANTS | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |
| 663 | 970100007169 RE_ALPHA CONNECT MERCHANTS | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 664 | 970100002146 G2 Report_MID | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 665 | 970100002164 G2 Report_MID | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 666 | 970100002191 G2 Report_MID | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 667 | 970100002609-1 G2 TL_MID | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 668 | 970100002609-2 G2 TL_MID | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 669 | 970100002823 G2 TL_MID | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 670 | 970100002930 G2 TL_MID | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 671 | 970100005125 G2 TL_MID | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 672 | 970100005651 G2 TL_MID | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 673 | Application_Acquring_(Final)_Excel Commerce - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 674 | Application_Acquring_Excel Commerce | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 675 | Bank Statement-Golden 1_07-01-20_ Benito Apolinar - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 676 | 676 Bank Statement-Golden 1_08-01-20_ Benito Apolinar - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 677 | Bank Statement-Golden 1_09-01-20_ Benito Apolinar - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 678 | Driver License_California_Apolinar Benito | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 679 | EIN-Tin-Verification_Granada Health & Wellness LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

72

| | | | | | | |
|---|---|---|---|---|---|---|
| 680 | Evolve Merchant Submission Form_Excel Commerce - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 681 | Excel Commerce Change Request Form - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 682 | Granada CLIQ_Change form | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 683 | Granada Health and Wellness LLC Reserve - Excel Commerce | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

73

| | | | | | | |
|---|---|---|---|---|---|---|
| 684 | KYC Report - Granada Health and Wellness LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 685 | KYC Report - TrimSpot RX LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 686 | MARKETPLACE AGREEMENT_Granada Health & Wellness | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 687 | MATCH - Excel Commerce | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 688 | Passport_Benito Moises | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 689 | PrintForm_Excel Commerce | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 690 | Voided Check_BofA_Granada Health & Wellness | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 691 | Website_Checkout _ Granada Ecom | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 692 | Website_Contact Us _ Granada Ecom | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 693 | Website_Contact Us _ TrimSpot Clothing | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 694 | Website_Landing_Page_Granada Ecom _ Just another Corp Sites site | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 695 | Website_Privacy Policy _ Granada Ecom | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 696 | Website_Products _ Granada Ecom | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 697 | Website_Terms and Conditions _ Granada Ecom | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 698 | Website_Terms and Conditions _ TrimSpot Clothing | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 699 | Alpha Connect Service Agreement_TrimspotRX LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 700 | Application_Acquiring_TrimSpot RX, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 701 | Application_Acquring_Fit and Trim LLC MPA (3) | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 702 | BBB_TrimSpot RX, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 703 | Chargebacks911_Trimspot RX, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 704 | Credit Report_Montejano, Alexis | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 705 | Driver License_California_Alexis Updated | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 706 | Evolve Merchant Submission Form_Fit and Trim - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 707 | Evolve Merchant Submission Form_Fit and Trim _ Final - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 708 | FincEN_Montejano, Alexis M | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |
| 709 | FinCEN_TrimSpot RX, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |
| 710 | Fit and Trim Change Request Form | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |
| 711 | Form_SS-4__TrimspotRX, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |

| 712 | Fulfillment_Agreement_Trimspot RX | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
|-----|-----------------------------------|--|--|--|--|---------|
| 713 | Fulfillment_Lexis_Worldwide Shipping & Distribution, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 714 | Google_, Montejano, Alexis M., Fresno, CA | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 715 | Google_TrimSpot RX, LLC, Montejano, Alexis M | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 716 | Google_TrimSpot RX, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 717 | KYC Report - TrimSpot RX LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 718 | Lexis_(Subject Not Found)_TrimSpot RX, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 719 | Lexis_Montejano, Alexis M | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

82

| | | | | | | |
|---|---|---|---|---|---|---|
| 720 | MATCH - Fit and Trim | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 721 | MATCH - TMF - Fit and Trim | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 722 | PACER_Montejano, Alexis M. | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 723 | PACER_TrimSpot RX, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 724 | PrintForm | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 725 | Ripoff Report _ TrimSpot RX, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 726 | SOS_DE_C.O.F._Trimspot RX LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 727 | SOS_DE_TrimSpot RX, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 728 | Tax Retrun_2018_Trimspot RX LLC | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 729 | Tax Return_2019_Trimspot RX LLC | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 730 | TrimSpot CLIQ_change11 | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 731 | TrimSpot RX LLC Reserve - Fit and Trim | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 732 | Voided Check_BofA_Trimsport RX | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 733 | Website_Checkout _ Trim Spot Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 734 | Website_Contact Us _ Trim Spot Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 735 | Website_Crave Blocker _ Trim Spot Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | |
|---|---|---|---|---|---|
| 736 | Website_Ingredients _ Trim Spot Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 737 | Website_Landing_Page_Trim Spot Keto _ Corp Sites | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 738 | Website_Privacy Policy _ Trim Spot Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 739 | Website_Products _ Trim Spot Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 740 | Website_Terms and Conditions _ Trim Spot Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 741 | Website_Virus_Scan_Report_TrimSpot RX, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 742 | AGREEMENT_Jevadee Health & Wellness | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 743 | ALPHA AGREEMENT_Jevadee Health & Wellness | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 744 | Application_Acquring_Fit Life Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 745 | Application_Aquriing_Fit Life Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 746 | Bank Statment_Golden1_07-01-20_Jovana Monejano - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 747 | Bank Statment_Golden1_08-01-20_Jovana Monejano - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

89

| | | | | | | |
|---|---|---|---|---|---|---|
| 748 | BBB_Jevadee Health & Wellness, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 749 | Cert. of Formation_Jevadee Health & Wellness LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 750 | Credit Report_Montejano, Jovanna | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 751 | Driver License_California_Jovanna Montejano | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 752 | Ein-Tin-Verification_Jevadee Health & Wellness LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 753 | FinCEN_Jevadee Health & Wellness, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 754 | FinCEN_Montejano, Jovanna Alana | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 755 | Fulfillment_Lexis_Worldwide Shipping & Distribution, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

91

| | | | | | | |
|---|---|---|---|---|---|---|
| 756 | Fulfillment_Worldwide Shipping & Distribution, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 757 | FULIFILLMENT AGREEMENT_Jevadee Health & Wellness | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 758 | Google_Jevadee Health & Wellness, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 759 | Google_Montejano, Jovanna Alana, Fresno, CA | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 760 | Jevadee CLIQ_Change bank | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 761 | Jevadee Health & Wellness LLC Reserve - Fit Life Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 762 | KYC Report - Jevadee Health &amp; Wellness LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 763 | Lexis_(No Subject Found)_Jevadee Health & Wellness, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 764 | Lexis_Montejano, Jovanna Alana | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 765 | MATCH - Pg. 1 - Fit Life Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 766 | MATCH - Pg. 2 - Fit Life Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 767 | MATCH - Pg. 3 - Fit Life Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 768 | MATCH - Pg. 4 - Fit Life Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 769 | MATCH - TMF - Fit Life Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 770 | Millenial Shopping | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 771 | PACER_Jevadee Health & Wellness, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 772 | PACER_Montejano, Jovanna Alana | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 773 | PrintForm | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 774 | Ripoff Report _ Jevadee Health & Wellness, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 775 | SOS_DE_Jevadee Health & Wellness, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 776 | Tax Return_2019_Jevadee Health | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 777 | Voided Check_BofA_Javadee Health & Wellness | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 778 | Website_Cart_Crave Blocker _ Jevadee Health Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 779 | Website_Checkout _ Jevadee Health Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 780 | Website_Contact Us _ Jevadee Health Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 781 | Website_Crave Blocker _ Jevadee Health Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 782 | Website_Ingredients _ Jevadee Health Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 783 | Website_Landing_Jevadee Health Keto _ Corp Sites | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

98

| | | | | | | |
|---|---|---|---|---|---|---|
| 784 | Website_Privacy Policy _ Jevadee Health Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 785 | Website_Products _ Jevadee Health Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 786 | Website_Terms and Conditions _ Jevadee Health Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 787 | Website_Virus_Scan_Report_Jevadee Health & Wellness, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| 788 | Application_ Acquiring_FUSIONSHOP | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| --- | --- | --- | --- | --- | --- | --- |
| 789 | Bank Statement_ Wells Fargo Bank_01-27-2021_ Yhalitze Deanda | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 790 | Bank Statement_ Wells Fargo Bank_11-30-2020_ Yhalitze Deanda | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 791 | Bank Statement_ Wells Fargo Bank_12-31-2020_ Yhalitze Deanda | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 792 | BBVA _screenshot_FusionShop | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 793 | Credit Report_Deanda, Yhalitze | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 794 | Drivers License_ CA_ Deanda, Yhlitze Adai | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 795 | Form IRS SS-4_Thrive Fit Fusion LLC | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | |
|---|---|---|---|---|---|
| 796 | Fulfillment Contract_Thrive Fit Fusion LLC | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |
| 797 | Lexis_Deanda, Yhalitze Adai | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |
| 798 | Lexis_Thrive Fit Fusion LLC | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |
| 799 | MATCH - Pg. 1 - FUSIONSHOP | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 800 | MATCH - Pg. 2 - FUSIONSHOP | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 801 | MATCH - Pg. 3 - FUSIONSHOP | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 802 | Reserve_FUSIONSHOP | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 803 | SOS_WY_ Articles of Incorporation__Thrive Fit Fusion | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 804 | SOS_WY_Thrive Fit Fusion LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 805 | Taxes Returns_2018_Yhalitze De Anda | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 806 | Taxes Returns_2019_Yhalitze De Anda | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 807 | Voided Check_BBVA_thrive fit fusion LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 808 | Application_Acquiring_HEALTHFUSION | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 809 | Bank Statement_ Wells Fargo Bank_01-27-2021_ Yhalitze Deanda | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 810 | Bank Statement_ Wells Fargo Bank_11-30-2020_ Yhalitze Deanda | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 811 | Bank Statement_ Wells Fargo Bank_12-31-2020_ Yhalitze Deanda | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 812 | Drivers License_ CA_ Deanda, Yhlitze Adai | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 813 | Evolve Merchant Submission Form Signed_Health Fusion - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 814 | Evolve Merchant Submission Form_Health Fusion - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 815 | Form IRS SS-4_Thrive Fit Fusion LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 816 | Fulfillment Contract_Thrive Fit Fusion LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 817 | MATCH - HEALTHFUSION | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 818 | Reserve_FUSIONSHOP | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 819 | SOS_ Articles of Incorporation__Thrive Fit Fusion | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 820 | Taxes Returns_2018_Yhalitze De Anda | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 821 | Taxes Returns_2019_Yhalitze De Anda | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 822 | Voided Check_BBVA_thrive fit fusion LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 823 | Address_301 Mission Street Apt 405 San Francisco CA 94105 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| 824 | Agreement_eComm3pl_JJs Shop - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
|---|---|---|---|---|---|---|
| 825 | Application_Acquiring (Final)_JJs Shop - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 826 | Application_Acquiring_JJs Shop - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 827 | Bank Stmt_Chase_07-31-2020_JJ Holdings Group - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 828 | Bank Stmt_Chase_08-31-2020_JJ Holdings Group - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 829 | Bank Stmt_Chase_09-30-2020_JJ Holdings Group - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 830 | BBB_JJ Holdings Group | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 831 | CDPB_Jae Hoon Choi | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 832 | CFPB_JJ Holdings Group_no results | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 833 | CFPB_JJs Shop_no results | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 834 | Commercial invoice_ (002) | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 835 | Credit Report_Choi, Jae Hoon | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 836 | DL_CA_Choi, Jae Hoon | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 837 | FinCEN_Jae Hoon Choi | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 838 | FinCEN_JJ Holdings Group_no results | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 839 | FinCEN_JJs Shop_no results | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 840 | Form_IRS_SS-4_JJ Holding Group | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 841 | FRFS_ FedACH Participant RDFIs Details_Chase | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 842 | FTC_Choi, Jae Hoon_no results | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 843 | FTC_JJ Holdings Group_no results | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

113

| | | | | | | |
|---|---|---|---|---|---|---|
| 844 | FTC_JJs Shop_no results | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 845 | Fulfillment_31157 San Benito St Hayward, CA, 94544 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 846 | Fulfillment_D&B_ Ecomm3pl | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 847 | Fulfillment_Lexis_ Ecomm3pl | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 848 | Fulfillment_Maps_31157 San Benito St Hayward, CA, 94544 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 849 | JJs Shop Change Request Form | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 850 | KYC Site Scan Report - JJ Holdings Group | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 851 | Lexis_Choi, Jae Hoon | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 852 | Lexis_JJ Holdings Group | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 853 | Maps_301 Mission Street Apt 405 San Francisco CA 94105 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 854 | MATCH - JJS Shop | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 855 | PACER_Choi, Jae Hoon_no results | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 856 | PACER_JJ Holdings Group_no results | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 857 | PrintForm_JJS shop | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 858 | Reserve Form_JJs Shop | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 859 | Ripoff Report _ JJ Holdings Group | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |

117

| | | | | | | |
|---|---|---|---|---|---|---|
| 860 | SEC_JJ Holdings Group_no results | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 861 | SOS_CA_CoS_JJ Holdings Group | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 862 | SOS_CA_JJ Holdings Group | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 863 | SOS_CA_JJ Holdings Group_Registration | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 864 | SOS_CA_S.O.I._08-13-19_JJ Holdings Group | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 865 | SOS_CA_Statement of Information | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 866 | Voided Check_Chase_JJ Holdings Group - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 867 | Website_Checkout _jjsshop | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 868 | Website_Contact Us _ jjsshop | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 869 | Website_Landing_Page_jjsshop _ jjsshop | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 870 | Website_Our Privacy Policy _ jjsshop | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 871 | Website_Store _ jjsshop | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| 872 | Website_Terms & Condition _ jjsshop | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 873 | Application-Acquiring_KETOFUSION - Final | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 874 | Application-Acquiring_KETOFUSION | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 875 | Bank Statement_ Wells Fargo Bank_01-27-2021_ Yhalitze Deanda | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 876 | Bank Statement_ Wells Fargo Bank_11-30-2020_ Yhalitze Deanda | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 877 | Bank Statement_ Wells Fargo Bank_12-31-2020_ Yhalitze Deanda | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 878 | Drivers License_ CA_ Deanda, Yhlitze Adai | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 879 | Evolve Merchant Submission Form SIgned_KetoFusion - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 880 | Evolve Merchant Submission Form_KetoFusion - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 881 | Form IRS SS-4_Thrive Fit Fusion LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 882 | Fulfillment Contract_Thrive Fit Fusion LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 883 | MATCH - KETOFUSION | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 884 | Reserve_FUSIONSHOP | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 885 | SOS_ Articles of Incorporation__Thrive Fit Fusion | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 886 | Taxes Returns_2018_Yhalitze De Anda | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 887 | Taxes Returns_2019_Yhalitze De Anda | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 888 | Voided Check_BBVA_thrive fit fusion LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 889 | AGREEMENT_ALPHA_ New Journey Health LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 890 | AGREEMENT_CB911_N ew Journey Health | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 891 | AGREEMENT_FULFILL MENT_New Journey Health | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 892 | Application_Acquring_Live Right Nutrition | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 893 | Application_Acquring-Live Right Nutrition | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 894 | Bank Statement_EECU_09-01-20_Moses Apolinar | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 895 | Credit Report_Apolinar, Moses | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 896 | Drive License_California_Moses Apolinar | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 897 | Ein-Tin-Verication_New Journey Health | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 898 | KYC Report - New Journey Health LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 899 | Lexis_(No Subject Found)_New Journey Health, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

127

| | | | | | | |
|---|---|---|---|---|---|---|
| 900 | Lexis_Apolinar, Moses Raymond | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 901 | Live Right Nutrition Change Request Form | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 902 | MATCH - (TMF)_ Live Right Nutrition | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 903 | MATCH - Live Right Nutrition | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 904 | Moses Passport | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 905 | New Journey CLIQ_Bank Change | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 906 | New Journey Health LLC Reserve – Live Right Nutrition | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 907 | PrintForm_live right nurtition | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 908 | SOS_DE_C.O.F._New Journey Health | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 909 | SOS_DE_New Journey Health, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 910 | Voided Check_BofA_New Journey Health | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 911 | Website_BHB Salts _ New Journey Health Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 912 | Website_Checkout _ New Journey Health Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 913 | Website_Contact Us _ New Journey Health Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 914 | Website_Ingredients _ New Journey Health Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 915 | Website_Landing Page_New Journey Health Keto _ Corp Sites | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 916 | Website_Privacy Policy _ New Journey Health Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 917 | Website_Products _ New Journey Health Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 918 | Website_Terms and Conditions _ New Journey Health Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 919 | Website_Virus_Scan_Report_New Journey Health, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

132

| | | | | | | |
|---|---|---|---|---|---|---|
| 920 | Application_Acquirng_LU SHHEALTH | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 921 | Bank Statement_ Wells Fargo_01-20-2021_Benjamin J Gourley | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 922 | Bank Statement_ Wells Fargo_11-18-2020_Benjamin J Gourley | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 923 | Bank Statement_ Wells Fargo_12-16-2020_Benjamin J Gourley | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 924 | Credit Report_Gourley, Ben | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 925 | Drivers License_UT_Gourley, Benjamin John | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 926 | Evolve Merchant Submission Form Signed_LushHealth - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 927 | Evolve Merchant Submission Form_LushHealth - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 928 | Form IRS SS-4_ Lush Online LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 929 | Fulfillment Contract_Lush Online LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 930 | KYC Report - Lush Online LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 931 | Lexis_(No Subject Found)_Lush Online LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 932 | Lexis_Gourley, Benjamin John | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 933 | LUSHONLINE Reserve | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 934 | MATCH - LUSHHEALTH | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 935 | Reserve_Lush Online LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 936 | SOS_WY_A.O.O.__Lush Online LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 937 | SOS_WY_Lush Online LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 938 | Tax return_2019_Benjamin J Gourley | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 939 | Tax Returns_2018_ Benjamin J Gourley | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 940 | Voided Check_BBVA_Lush Online LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 941 | Website_Bundles _ lushhealthshop | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 942 | Website_Contact Us _ lushhealthshop | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 943 | Website_Ingredients _ lushhealthshop | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 944 | Website_Landing_lushhealthshop _ Corp Sites | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 945 | Website_Membership _ lushhealthshop | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 946 | Website_Privacy Policy _ lushhealthshop | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 947 | Website_Supplement _ lushhealthshop | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 948 | Website_Terms and Conditions _ lushhealthshop | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 949 | Bank Statement_ Wells Fargo_01-20-2021_Benjamin J Gourley | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 950 | Bank Statement_ Wells Fargo_11-18-2020_Benjamin J Gourley | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 951 | Bank Statement_ Wells Fargo_12-16-2020_Benjamin J Gourley | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 952 | Drivers License_UT_Gourley, Benjamin John | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 953 | Evolve Merchant Submission Form Signed_LushKeto - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 954 | Evolve Merchant Submission Form_LushKeto - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 955 | Application_Acquiring_LUSHKETO | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

141

| | | | | | | |
|---|---|---|---|---|---|---|
| 956 | Form IRS SS-4_ Lush Online LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 957 | Fulfillment Contract_Lush Online LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 958 | MATCH - LUSHKETO | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 959 | RESERVE_LUSHKETO | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 960 | SOS_Articles of Incorporation_Lush Online LLC | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 961 | Tax return_2019_Benjamin J Gourley | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 962 | Tax Returns_2018_ Benjamin J Gourley | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 963 | Voided Check_BBVA_Lush Online LLC | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 964 | Application_Acquiring_L USHONLINE | | | | | Vague/n o Bates or source (Rule 26(a)(3)) ; or produced after cutoff (Rule 37(c)(1)) |
| 965 | Bank Statement_ Wells Fargo_01-20-2021_Benjamin J Gourley | | | | | Vague/n o Bates or source (Rule 26(a)(3)) ; or produced after cutoff (Rule 37(c)(1)) |
| 966 | Bank Statement_ Wells Fargo_11-18-2020_Benjamin J Gourley | | | | | Vague/n o Bates or source (Rule 26(a)(3)) ; or produced after cutoff (Rule 37(c)(1)) |
| 967 | Bank Statement_ Wells Fargo_12-16-2020_Benjamin J Gourley | | | | | Vague/n o Bates or source (Rule 26(a)(3)) ; or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 968 | Drivers License_UT_Gourley, Benjamin John | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 969 | Form IRS SS-4_ Lush Online LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 970 | Fulfillment Contract_Lush Online LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 971 | MATCH - Lushonline | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 972 | Reserve_LUSHHEALTH | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 973 | SOS_Articles of Incorporation_Lush Online LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 974 | Tax return_2019_Benjamin J Gourley | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 975 | Tax Returns_2018_ Benjamin J Gourley | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 976 | Voided Check_BBVA_Lush Online LLC | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 977 | Application_Acquring_Millenial Shopping Final. | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 978 | Application_Acquring_Millenial Shopping | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 979 | Bank Statment_Golden1_07-01-20_Jovana Monejano - FLAT | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 980 | Bank Statment_Golden1_08-01-20_Jovana Monejano - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 981 | Driver License_California_Jovanna Montejano | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 982 | Ein-Tin-Verification_Jevadee Health & Wellness LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 983 | Ein-Tin-Verification_Vital Health Emporium | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 984 | Jevadee CLIQ_Change bank | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 985 | Jevadee Health & Wellness LLC Reserve - Millenial Shopping | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 986 | KYC Report - Jevadee Health &amp; Wellness LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 987 | MATCH - (TMF) Millenial Shopping | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | |
|---|---|---|---|---|---|
| 988 | MATCH - Pg. 1 - Millenial Shopping | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 989 | MATCH - Pg. 2 - Millenial Shopping | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 990 | MATCH - Pg. 3 - Millenial Shopping | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 991 | MATCH - Pg. 4 - Millenial Shopping | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | |
|---|---|---|---|---|---|
| 992 | Millenial Shopping Change Request Form | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 993 | PrintForm | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 994 | Tax Return_2018_Vital Health Emporium | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 995 | Tax Return_2019_Jevadee Health | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 996 | Voided Check_BofA_Javadee Health & Wellness | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 997 | Website_Checkout _ Jevadee ECOM | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 998 | Website_Contact Us _ Jevadee ECOM | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 999 | Website_Privacy Policy _ Jevadee ECOM | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1000 | Website_Terms and Conditions _ Jevadee ECOM | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1001 | Intentionally Left Blank | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1002 | Application_Acquring_Mon Ami (final) | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1003 | Bank Statement-Golden 1_07-01-20_ Benito Apolinar - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1004 | Bank Statement-Golden 1_08-01-20_ Benito Apolinar - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1005 | Bank Statement-Golden 1_09-01-20_ Benito Apolinar - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1006 | Driver License_California_Apolinar Benito | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1007 | EIN-Tin-Verification_Granada Health & Wellness LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1008 | Evolve Merchant Submission Form_Mon Ami Closet - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1009 | Ex. 1001 Application_Acquiring_M on Ami Closet | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1010 | Granada CLIQ_Change form | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1011 | Granada Health and Wellness LLC Cliq - Address Information Change Request | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1012 | Granada Health and Wellness LLC Reserve | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |
| 1013 | KYC Report - Granada Health and Wellness LLC | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |
| 1014 | MATCH - Mon Ami Closet | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |
| 1015 | MATCH - TMF - Mon Ami Closet | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1016 | Mon Ami Closet Change Request Form | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1017 | Passport_Benito Moises | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1018 | PrintForm_Mon Ami Closet | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1019 | SOS_DE_Granada Health and Wellness, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1020 | Voided Check_BofA_Granada Health & Wellness | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1021 | Website_Checkout _ GranadaClothing | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1022 | Website_Contact Us _ GranadaClothing | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1023 | WEbsite_Landing_Page_GranadaClothing _ Just another Corp Sites site | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1024 | Website_Privacy Policy _ GranadaClothing | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1025 | Website_Products _ GranadaClothing | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1026 | Website_Terms and Conditions _ GranadaClothing | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1027 | Application_Acquiring_Wellness Direct Market, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

159

| | | | | | | |
|---|---|---|---|---|---|---|
| 1028 | Application_Acquring_My One Nuttition (1) | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1029 | Bank Stmt._Chase_07-15-20_Vi Seth Stanley Prom | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1030 | Bank Stmt._Chase_08-17-20_Vi Seth Stanley Prom - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1031 | Chargebacks911__Agreement__Wellness Direct Market | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1032 | CLIQ BANK CHANGE FORM - WELLNESS DIRECT MARKET LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1033 | Credit Report_Prom, Vi Seth | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1034 | DDA_Wellness Direct Market_BBVA_4759 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1035 | DL_CA_Prom, Vi Seth Stanley | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1036 | FinCEN_Prom, Vi Seth | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1037 | FinCEN_Wellness Direct Marketing, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1038 | Form_SS-4__Wellness Direct Market LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1039 | Fulfillment_Agreement__Wellness Direct Market | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1040 | Fulfillment_Lexis_Worldwide Shipping & Distribution, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1041 | Google_Prom, Vi Seth, Fresno, CA | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1042 | Google_Wellness Direct Marketing, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1043 | Lexis_(No Subject Found)_Wellness Direct Marketing, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1044 | Lexis_Prom, Vi Seth | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1045 | MATCH - My One Nutrition | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1046 | MATCH - TMF - My One Nutrition | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1047 | My One Nutrition Change Request Form | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1048 | PACER_Prom, Vi Seth | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1049 | PACER_Wellness Direct Marketing, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1050 | PrintForm_My One Nutrition | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1051 | SOS_DE_C.O.F._Wellness Direct Market LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | |
|---|---|---|---|---|---|
| 1052 | SOS_DE_Wellness Direct Market LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1053 | Tax Returns_2018_Vi Seth S. Prom | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1054 | Tax Returns_2019_Vi Seth S. Prom | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1055 | Voided Check_BofA_Wellness Direct Market LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1056 | Website_Checkout _ Wellness Direct Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1057 | Website_Contact Us _ Wellness Direct Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1058 | Website_Ingredients _ Wellness Direct Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1059 | Website_Keto Boost _ Wellness Direct Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | |
|---|---|---|---|---|---|
| 1060 | Website_Landing_Page_Wellness Direct Keto _ Corp Sites | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1061 | Website_Privacy Policy _ Wellness Direct Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1062 | Website_Products _ Wellness Direct Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1063 | Website_Terms and Conditions _ Wellness Direct Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1064 | Website_Virus_Scan_Report_My One Nutrition | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1065 | Wellness Direct Market LLC Reserve - My One Nutrition | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1066 | Application_Acquring_New Age Shop (final) | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1067 | Application_Acquring_New Age Shop | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1068 | Bank Statement_EECU_09-01-20_Moses Apolinar | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1) |
| 1069 | Drive License_California_Moses Apolinar | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1) |
| 1070 | Ein-Tin-Verication_New Journey Health | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1) |
| 1071 | KYC Report - New Journey Health LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1) |

170

| | | | | | | |
|---|---|---|---|---|---|---|
| 1072 | MATCH - New Age Shop | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1073 | MATCH -TMF - New Age Shop | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1074 | Moses Passport | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1075 | New Age Shop Change Request Form | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1076 | New Journey CLIQ_Bank Change | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1077 | New Journey Health LLC Reserve - New Age Shop | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1078 | PrintForm+970100005009 _NEW AGE SHOP | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1079 | Voided Check_BofA_New Journey Health | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1080 | Websie_Privacy Policy _ NewJourneyECOM | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1081 | Website_Checkout _ NewJourneyECOM | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1082 | Website_Contact Us _ NewJourneyECOM | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1083 | Website_Landing_Page_New Journey | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1084 | Website_Terms and Conditions _ NewJourneyECOM | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1085 | Application_Acquiring_Pretty Little Closet (Final) | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1086 | Application_Acquring_Pretty Little Closet | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1087 | Bank Stmt._Chase_07-15-20_Vi Seth Stanley Prom | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1088 | Bank Stmt._Chase_08-17-20_Vi Seth Stanley Prom - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1089 | CLIQ BANK CHANGE FORM - WELLNESS DIRECT MARKET LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1090 | DDA_Wellness Direct Market_BBVA_4759 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1091 | DL_CA_Prom, Vi Seth Stanley | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1092 | KYC Report - Wellness direct Market LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1093 | MATCH - Pretty Little Closet | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1094 | PrintForm_Pretty Little Closet | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1095 | Tax Returns_2018_Vi Seth S. Prom | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1096 | Tax Returns_2019_Vi Seth S. Prom | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1097 | Voided Check_BofA_Wellness Direct Market LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1098 | Website_Checkout _ Wellness Direct clothing | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1099 | Website_Contact Us _ Wellness Direct clothing | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1100 | Website_Landing_Page_Wellness Direct clothing | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1101 | Website_Privacy Policy _ Wellness Direct clothing | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1102 | Website_Terms and Conditions _ Wellness Direct clothing | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1103 | Wellness Direct Market LLC Cliq - Address Information Change Request | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

178

| | | | | | |
|---|---|---|---|---|---|
| 1104 | Wellness Direct Market LLC Reserve | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1105 | Application_Acquring_Rebellious Rose (final) | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1106 | Application_Acquring_Rebellious Rose | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1107 | Bank Statment_Golden1_07-01-20_Jovana Monejano - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1108 | Bank Statment_Golden1_08-01-20_Jovana Monejano - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1109 | Driver License_California_Jovanna Montejano | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1110 | Ein-Tin-Verification_Jevadee Health & Wellness LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1111 | Ein-Tin-Verification_Vital Health Emporium | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1112 | Evolve Merchant Submission Form_Fit Life Keto - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1113 | Evolve Merchant Submission Form_Fit Life Keto _ Final - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1114 | Evolve Merchant Submission Form_Millenial Shopping - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1115 | Evolve Merchant Submission Form_Rebellious Rose - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

181

| | | | | | | |
|---|---|---|---|---|---|---|
| 1116 | eFortify Marketplace Agreement | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1117 | FULIFILLMENT AGREEMENT_Jevadee Health & Wellness | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1118 | Jevadee CLIQ_Change bank | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1119 | Jevadee Health & Wellness LLC Cliq - Address Information Change Request | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1120 | Jevadee Health & Wellness LLC Reserve | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1121 | KYC Report - Jevadee Health &amp; Wellness LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1122 | MATCH - (TMF) Rebellious Rose | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1123 | MATCH - Pg. 1 - Rebellious Rose | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1124 | MATCH - Pg. 2 - Rebellious Rose | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1125 | MATCH - Pg. 3 - Rebellious Rose | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1126 | MATCH - Pg. 4 - Rebellious Rose | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1127 | PrintForm | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1128 | Rebellious Rose Change Request Form | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1129 | Tax Return_2018_Vital Health Emporium - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1130 | Tax Return_2019_Jevadee Health | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1131 | Voided Check_BofA_Javadee Health & Wellness | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1132 | Website_Checkout _ Jevadee Clothing | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1133 | Website_Contact Us _ Jevadee Clothing | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1134 | Website_Landing_Page_Wellness Direct Ecom | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1135 | Website_Landing_PageJevadee Clothing | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1136 | Website_Privacy Policy _ Jevadee Clothing | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1137 | Website_Terms and Conditions _ Jevadee Clothing | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1138 | Ken Final CLIQ schedule A Nov 2020d FINAL FINAL | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1139 | Sofia Bouissiere - Schedule A (Mainstream Bus)_Sky Financial and Intelligence LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1140 | Application_Acquiring (Final)_Shop Jamie - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1141 | Application_Acquiring_Shop Jamie - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1142 | Approval_Recommendation__Shop Jamie | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1143 | Bank Stmt_Wells Fargo_08-31-2020_Jamie LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1144 | Bank Stmt_Wells Fargo_09-30-2020_Jamie LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1145 | Bank Stmt_Wells Fargo_10-31-2020_Jamie LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1146 | BBB_Jamie LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1147 | CFPB_Jamie LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1148 | CFPB_Lam, Simon Man | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1149 | DL_CA_Lam, Simon Man | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1150 | FinCEN_Jamie LLC | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1151 | FinCEN_Lam, Simon Man | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1152 | Form_IRS_SS-4_Jamie LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1153 | Fulfillment Agreement_Ecomm3pl_Jamie, LLC - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1154 | Fulfillment_31157 San Benito St Hayward, CA, 94544 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1155 | Fulfillment_D&B_ Ecomm3pl | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1156 | Fulfillment_Lexis_ Ecomm3pl | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1157 | Fulfillment_Maps_31157 San Benito St Hayward, CA, 94544 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1158 | Google_Jamie LLC, Fremont CA | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1159 | Google_Lam, Simon Man, Fremont, CA | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1160 | Lexis_(No Subject Found)_Jamie LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1161 | Lexis_Lam, Simon Man | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1162 | MATCH - Pg. 1 Shop Jamie | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1163 | MATCH - Pg. 2 Shop Jamie | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1164 | MATCH - Pg. 3 Shop Jamie | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |
| 1165 | PACER_Jamie LLC | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |
| 1166 | PACER_Lam, Simon Man | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |
| 1167 | Phone_626-400-7266 | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1168 | Phone_888-998-1668 | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |
| 1169 | PrintForm_Shop Jamie | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |
| 1170 | Reserve Form_Jamie LLC | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |
| 1171 | Ripoff Report _ Jamie LLC | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1172 | Shop Jamie Change Request Form | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1173 | SOS_DE_CoF_Jamie LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1174 | SOS_DE_Jamie, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1175 | Voided Check_Wells Fargo_Jamie LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1176 | Website_Checkout _ shopjamie | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1177 | Website_Contact Us _ shopjamie | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1178 | Website_Landing_Page_shopjamie | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1179 | Website_Our Privacy Policy _ shopjamie | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1180 | Website_Store _ shopjamie | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1181 | Website_Terms & Condition _ shopjamie | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1182 | Address_1234 Elden Avenue Unit 1 Los Angeles CA 90006 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1183 | Application_Acquiring (Final)_Shop Ken Star - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| 1184 | Application_Acquiring_Shop Ken Star - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1185 | Approval_Recommendation__Shop Ken Star | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1186 | Bank Stmt_Chase_08-31-2020_Kenstar Inc - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1187 | Bank Stmt_Chase_09-30-2020_Kenstar Inc - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1188 | Bank Stmt_Chase_10-31-2020_Kenstar Inc - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1189 | BBB_KenStar, Inc. | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1190 | CFPB_Jung, Kenny | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1191 | CFPB_KenStar, Inc | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1192 | Cliq - Bank Change Form | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1193 | Credit Report_Jung, Kenny | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1194 | DL_CA_Jung, Kenny | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1195 | FinCEN_Jung, Kenny | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1196 | FinCEN_KenStar, Inc | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1197 | Form_IRS_Kenstar Inc | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1198 | Fulfillment Agreement_Shop Ken Star - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1199 | Fulfillment_31157 San Benito St Hayward, CA, 94544 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1200 | Fulfillment_D&B_ Ecomm3pl | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |
| 1201 | Fulfillment_Lexis_ Ecomm3pl | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |
| 1202 | Fulfillment_Maps_31157 San Benito St Hayward, CA, 94544 | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |
| 1203 | Google_Jung, Kenny, Los Angeles, CA | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1204 | Google_KenStar, Inc., Los Angeles, CA | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1205 | KYC Report - KenStar Inc | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1206 | Lexis_(No Subject Found)_KenStar, Inc. | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1207 | Lexis_Jung, Kenny | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1208 | Maps_1234 Elden Avenue Unit 1 Los Angeles CA 90006 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1209 | MATCH - Pg. 1 - Shop Ken Star | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1210 | MATCH - Pg. 2 - Shop Ken Star | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1211 | MATCH - Pg. 3 - Shop Ken Star | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1212 | PACER_Jung, Kenny | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1213 | PACER_KenStar, Inc | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1214 | Phone_213-598-6588 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1215 | Phone_888-998-1668 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1216 | Preferred - Kenstar Inc | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1217 | PrintForm | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1218 | Reserve Form_Shop Ken Star | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1219 | Ripoff Report _ KenStar, Inc | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1220 | Signer Information_Jung, Kenny | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1221 | SOS_DE_CoI_KenStar Inc | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1222 | SOS_DE_KenStar, Inc. | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1223 | Voided Check_Chase_KenStar Inc | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1224 | Website_Checkout _ shopkenstar | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1225 | Website_Contact Us _ shopkenstar | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1226 | Website_Landing_shopkenstar | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1227 | Website_Our Privacy Policy _ shopkenstar | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1228 | 2023.05.22 - SKY FINANCIAL's Response to Cliq's RFPs, set 1 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1229 | 2023.05.22 - SKY FINANCIAL's Response to Cliq's ROGS, set 1 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1230 | 2023.06.06 -  SKY FINANCIAL's First Supp Responses to Cliq's RFPs, set 1 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1231 | 2023.06.06 - SKY FINANCIAL's First Supp Responses to Cliq's ROGS, set 1 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1232 | 2024.10.31 Sky's Fourth Supplemental Discovery Responses | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1233 | Application_Acquiring_Spark E-Com | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1234 | Application_Acquring_Spark Cart E-Com (2) | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1235 | Driver License_California_Alexis Updated | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1236 | Evolve Merchant Submission Form_Spark Cart E-com - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1237 | KYC Report - TrimSpot RX LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1238 | MATCH - (TMF) Spark Cart E-Com | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1239 | MATCH - Spark Cart E-Com | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1240 | PrintForm_Spark Cart E-Com | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1241 | Spark Cart E-Com Change Request Form | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1242 | Tax Retrun_2018_Trimspot RX LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1243 | Tax Return_2019_Trimspot RX LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1244 | TrimSpot CLIQ_change11 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1245 | TrimSpot RX LLC Reserve - Spark Cart E-Com | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1246 | Voided Check_BofA_Trimsport RX | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1247 | Website_Checkout _ TrimSpot Ecom | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1248 | Website_Contact Us _ TrimSpot Ecom | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1249 | Website_Landing_Page_Jevadee ECOM | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1250 | Website_Landing_Page_TrimSpot Ecom | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1251 | Website_Privacy Policy _ TrimSpot Ecom | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | 1252 | Website_Terms and Conditions _ TrimSpot Ecom | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| | 1253 | Address_4764 E Sunrise Drive Unit 414 Tucson AZ 85718 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| | 1254 | AGREEMENT_ALPHA_ Vital Health Emporium | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| | 1255 | Application_Acquring_Trim Down Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

216

| | | | | | | |
|---|---|---|---|---|---|---|
| 1256 | Application_Aquriing_(Final)_Trim Down Keto  (2) | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1257 | Bank Statement_OneAZ_07-01-20_Nicholas Hoskins - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1258 | CFPB_Hoskins, Nicholas | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1259 | CFPB_Vital Health Emporium, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| 1260 | Credit Report_Hoskins, Nicholas | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |
|------|--------------------------------|--|--|--|--|------|
| 1261 | Driver License_Arizona_Nicholas Hoskins | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |
| 1262 | Ein-Tin-Verification_Vital Health Emporium | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |
| 1263 | Evolve Merchant Submission Form_Trim Down Keto - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1264 | Evolve Merchant Submission Form_Trim Down Keto _ Final - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1265 | FincEN_Hoskins, Nicholas | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1266 | FinCEN_Vital Health Emporium, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1267 | FRFS_ FedACH Participant RDFIs Details_Vital Health Emporium, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | |
|---|---|---|---|---|---|
| 1268 | Google_Hoskins, Nicholas. Florence AZ, Vital Health Emporium, LLC | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1269 | Google_Hoskins, Nicholas. Florence AZ | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1270 | Google_Vital Health Emporium, LLC | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1271 | KYC Report - Vital Health Emporium LLC | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1272 | Lexis_(No Subject Found)_Vital Health Emporium, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1273 | Lexis_Hoskins, Nicholas | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1274 | Maps_4764 E Sunrise Drive Unit 414 Tucson AZ 85718 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1275 | MATCH - Pg. 1- Trim Down Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1276 | MATCH - Pg. 2 - Trim Down Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1277 | MATCH - Pg. 3 - Trim Down Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1278 | MATCH - TMF - Trim Down Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1279 | PACER_Hoskins, Nicholas | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1280 | PACER_Vital Health Emporium, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1281 | Phone_8778916871 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1282 | Intentionally Left Blank | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1283 | PrintForm_Trim Down Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1284 | SOS_DE_C.O.F._Vital Health Emporium | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1285 | SOS_DE_Vital Health Emporium, LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1286 | Tax Return_2018_Vital Health Emporium | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1287 | Tax Return_2019_Vital Health Emporium | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1288 | Trim Down Keto Change Request Form | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1289 | Vital Health CLIQ_Change form | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1290 | Vital Health Emporium LLC Reserve - Trim Down Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1291 | Voided Check_BofA_Vital Health Emporium | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

225

| | | | | | | |
|---|---|---|---|---|---|---|
| 1292 | Website_Checkout _ Vital Health Emporium Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1293 | Website_Contact Us _ Vital Health Emporium Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1294 | Website_Ingredients _ Vital Health Emporium Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1295 | Website_Landing_Page_Vital Health Emporium Keto _ Corp Sites | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1296 | Website_Privacy Policy _ Vital Health Emporium Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1297 | Website_Products _ Vital Health Emporium Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1298 | Website_Terms and Conditions _ Vital Health Emporium Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1299 | Application_Acquiring_ULTIMATEHEALTH | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

227

| | | | | | | |
|---|---|---|---|---|---|---|
| 1300 | Bank Statements_EECC_01-31-2021_Xully Lor | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1301 | Bank Statements_EECC_11-30-2020_Xully Lor | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1302 | Bank Statements_EECC12-31-2020_Xully Lor | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1303 | Credit Report_Lor, Xully | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| 1304 | Drivers license_CA_Lor, Xully | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
|---|---|---|---|---|---|---|
| 1305 | Evolve Merchant Submission Form Signed_Ultimatehealth - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1306 | Evolve Merchant Submission Form_Ultimatehealth - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1307 | Form IRS SS-4_Ultimate Life Wellness LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1308 | Fulfillment Contract_Ultimate Life Wellness LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1309 | KYC Report - Ultimate Life Wellness LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1310 | Lexis_(No Subject Found)_Ultimate Life Wellness LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1311 | Lexis_Lor, Xully | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1312 | MATCH -ULTIMATEHEALTH | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1313 | RESERVE_ULTIMATEHEALTH | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1314 | SOS_WY_Articles of incorporation_Ultimate Life Wellness | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1315 | SOS_WY_Ultimate Life Wellness LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1316 | Tax Returns_2018_Xylly Lor | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1317 | Tax Returns_2019_Xylly Lor | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1318 | ULTIMATEHEALTH Reserve | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1319 | ULTIMATEONLINE Reserve | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1320 | Voided Check_BBVA_Ultimate Life Wellness LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1321 | Application_Acquiring_ULTIMATEKETO | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1322 | Bank Statements_EECC_01-31-2021_Xully Lor | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1323 | Bank Statements_EECC_11-30-2020_Xully Lor | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1324 | Bank Statements_EECC12-31-2020_Xully Lor | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1325 | Cliq - Account Cancellation | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1326 | Drivers license_CA_Lor, Xully | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1327 | Evolve Merchant Submission Form Signed_UltimateKeto - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1328 | Evolve Merchant Submission Form_UltimateKeto - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1329 | Form IRS SS-4_Ultimate Life Wellness LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1330 | Fulfillment Contract_Ultimate Life Wellness LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1331 | KYC Report - Ultimate Life Wellness LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | |
|---|---|---|---|---|---|
| 1332 | MATCH - ULTIMATEKETO | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1333 | RESERVE form_ULTIMATEKETO | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1334 | Reserve_ULTIMATEKETO | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1335 | SOS_Articles of incorporation_Ultimate Life Wellness | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1336 | Tax Returns_2018_Xylly Lor | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1337 | Tax Returns_2019_Xylly Lor | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1338 | Voided Check_BBVA_Ultimate Life Wellness LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1339 | Website_Checkout _ULTIMATEKETO | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

237

| | | | | | | |
|---|---|---|---|---|---|---|
| 1340 | Website_Contact Us _ ULTIMATEKETO | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1341 | Website_Ingredients _ ULTIMATEKETO | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1342 | Website_Landing_ULTIMATEKETO _ Corp Sites | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1343 | Website_Privacy Policy _ ULTIMATEKETO | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1344 | Website_Products_ ULTIMATEKETO | | | | | Vague/no Bates or source (Rule 26(a)(3) ; or produced after cutoff (Rule 37(c)(1) |
| 1345 | Website_Terms and Conditions_ ULTIMATEKETO | | | | | Vague/no Bates or source (Rule 26(a)(3) ; or produced after cutoff (Rule 37(c)(1) |
| 1346 | Application_Acquiring_U LTIMATEONLINE | | | | | Vague/no Bates or source (Rule 26(a)(3) ; or produced after cutoff (Rule 37(c)(1) |
| 1347 | Bank Statements_EECC_01-31-2021_Xully Lor | | | | | Vague/no Bates or source (Rule 26(a)(3) ; or produced after cutoff (Rule 37(c)(1) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1348 | Bank Statements_EECC_11-30-2020_Xully Lor | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1349 | Bank Statements_EECC12-31-2020_Xully Lor | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1350 | Drivers license_CA_Lor, Xully | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1351 | Form IRS SS-4_Ultimate Life Wellness LLC | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1352 | Fulfillment Contract_Ultimate Life Wellness LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1353 | KYC Report - Ultimate Life Wellness LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1354 | MATCH - ULTIMATEONLINE | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1355 | Reserve_ULTIMATEHEALTH | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1356 | Reserve_ULTIMATEONLINE | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1357 | SOS_Articles of incorporation_Ultimate Life Wellness | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1358 | Tax Returns_2018_Xylly Lor | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1359 | Tax Returns_2019_Xylly Lor | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1360 | Voided Check_BBVA_Ultimate Life Wellness LLC | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1361 | Website_Landing_Hot Trend Mart | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1362 | Website_Privacy Policy _ UltimateOnlineStore | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1363 | Website_Terms and Conditions _ UltimateOnlineStore | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

243

| 1364 | Applicaiton_Acquring_VERTEXSHOP | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
|------|------|--|--|--|--|------|
| 1365 | Bank Statements_Chase_1-01-21_Sebastian Soucie - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1366 | Bank Statements_Chase_12-01-20_Sebastian Soucie - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1367 | Bank Statment_Chase_11-1-20_Sebastian Soucie - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1368 | Credit Report_Soucie, Sebastian | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1369 | Driver License_Georgia_Sebastian Soucie | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1370 | Ein-Tin-Verification_Optimal Vertex LLC | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1371 | Evolve Merchant Submission Form Signed_Vertexshop - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |

245

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1372 | Evolve Merchant Submission Form_Vertexshop - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1373 | Fulfillment Agreement_Optimal Vertex LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1374 | KYC Report - Optimal Vertex LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1375 | Lexis_Optimal Vertex LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1376 | Lexis_Soucie, Sebastian Broderick | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1377 | MATCH - Vertexshop | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1378 | Reserve Form_VERTEXSHOP | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1379 | SOS_WY_Articles of Organization_Optimal Vertex LLC | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1380 | SS_WY_Optimal Vertex LLC | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1381 | Tax Return_2018_Sebastian B. Soucie | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1382 | Tax Return_2019_Sebastian B. Soucie | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1383 | Voided Check_Preferred Bank_Optimal Vertex LLC | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1384 | Webiste_Landing_MaleVertexShop _ Just another corp2-web Sites site | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1385 | Website_Bundles _ MaleVertexShop | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1386 | Website_Checkout _ MaleVertexShop | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1387 | Website_Contact Us _ MaleVertexShop | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1388 | Website_Ingredients _ MaleVertexShop | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1389 | Website_Membership _ MaleVertexShop | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1390 | Website_Privacy Policy _ MaleVertexShop | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1391 | Website_Supplement _ MaleVertexShop | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1392 | Website_Terms and Conditions _ MaleVertexShop | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1393 | Application_Acquiring_ Violets Dresser | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1394 | Application_Acquring_Violets Dresser (Final) - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1395 | Bank Statement_EECU_09-01-20_Moses Apolinar | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1396 | Drive License_California_Moses Apolinar | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1397 | Ein-Tin-Verication_New Journey Health | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1398 | KYC Report - New Journey Health LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1399 | MATCH - (TMF) Violets Dresser | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1400 | MATCH - Violets Dresser | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1401 | Moses Passport | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1402 | New Journey CLIQ_Bank Change | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1403 | New Journey Health LLC Cliq - Address Information Change Request | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1404 | New Journey Health LLC Reserve | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1405 | PrintForm_Violets Dresser | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1406 | Violets Dresser Change Request Form | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1407 | Voided Check_BofA_New Journey Health | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1408 | Website_Checkout _ New Journey Clothing | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1409 | Website_Contact Us _ New Journey Clothing | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1410 | Website_Landing_Page_New Journey Clothing | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1411 | Website_Privacy Policy _ New Journey Clothing | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1412 | Website_Terms and Conditions _ New Journey Clothing | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1413 | Application_Acquring_Wellness Tech (2) - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1414 | Application_Acquring_Wellness Tech | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1415 | Bank Stmt._Chase_07-15-20_Vi Seth Stanley Prom | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1416 | Bank Stmt._Chase_08-17-20_Vi Seth Stanley Prom - FLAT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1417 | CLIQ BANK CHANGE FORM - WELLNESS DIRECT MARKET LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1418 | DDA_Wellness Direct Market_BBVA_4759 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1419 | DL_CA_Prom, Vi Seth Stanley | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1420 | KYC Report - Wellness direct Market LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1421 | MATCH - Wellness Tech | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1422 | MATCH -.(TMF) Wellness Tech | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1423 | PrintForm_Wellness Tech | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1424 | Tax Returns_2018_Vi Seth S. Prom | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1425 | Tax Returns_2019_Vi Seth S. Prom | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1426 | Voided Check_BofA_Wellness Direct Market LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1427 | Website_Checkout _Wellness Direct Ecom | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1428 | Website_Contact Us _ Wellness Direct Ecom | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1429 | WEbsite_Landing_Page_ Wellness Direct Ecom | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1430 | WEbsite_Privacy Policy _ Wellness Direct Ecom | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1431 | Website_Terms and Conditions _ Wellness Direct Ecom | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1432 | Wellness Direct Market LLC Reserve - Wellness Tech | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1433 | Wellness Tech Change Request Form | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1434 | Application_Acquiring (Final)_XY-The Presistent Company | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1435 | Application_Acquiring_XY - The Persistent Company | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1436 | Bank Stmt_Avidbank_06-05-2020_XY-The Persistent Company | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1437 | Bank Stmt_Avidbank_07-07-2020_XY-The Persistent Company | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1438 | Bank Stmt_Avidbank_08-07-2020_XY-The Persistent Company | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1439 | Credit Report_Trouw, Arie | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1440 | IRS_Form_SS-4_XY - The Persistent Company | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1441 | KYC Report - XY-Presistent Company | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1442 | Lexis_Trouw, Arie M | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1443 | Lexis_XY - The Persistent Company | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1444 | MATCH - Pg. 1 - XY - The Presistent Company | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1445 | MATCH - Pg. 2 - XY - The Presistent Company | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1446 | MATCH - Pg. 3 - XY - The Presistent Company | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1447 | MATCH - Xelliss North America, Inc | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1448 | Payment Plan_XY - The Presistent Company | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1449 | PrintForm | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1450 | 1450 Secretary Of State_XY - The Findables Company | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1451 | 1451 SOS_DE_XY - The Findables Company | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1452 | Voided Check_Avid Bank_XY - The Persistent Company | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1453 | XY FindIt™ _ Terms of Service | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1454 | Application_Acquiring (Final)_XY-The Presistent Company - flat | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1455 | Lexis_TROUW, ARIE M | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1456 | Lexis_XY The Persistent Company | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1457 | Ripoff Report _ XY Company | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1458 | SOS_DE_XY - The Findables Company | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1459 | XY.Company - Google Search | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1460 | Application_Acquiring (Final)_XY-The Presistent Company - flat | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1461 | Financials_2022_XY Labs, Inc | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1462 | Phone Search_866-200-5685 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1463 | Social Media_(LinkedIn)_XY Labs | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| 1464 | SOS_CA_Amended Statement and Designation by Foreign Corporation __XY Labs, Inc | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1465 | SOS_DE_XY Labs, Inc. | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1466 | Website Landing Page_XY Labs | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1467 | Website_COIN_ Free SentinelX NFC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

269

JOINT EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1468 | Website_Domain For Sale_xycompany | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1469 | XY000001 -XY000106 2024_05_28_CONFIDENTIAL Document Production, and Exhibit 5 to Levin's Deposition on 1/24/2025 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1470 | Intentionally Left Blank | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1471 | Intentionally Left Blank | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1472 | Intentionally Left Blank | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1473 | Intentionally Left Blank | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1474 | 2020-Visa Core Rules and Visa Product and Service Rules | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1475 | 2023.09.07 CONFIDENTIAL Document Production | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

271

| | | | | | | |
|---|---|---|---|---|---|---|
| 1476 | 2024.04.24 Expert Witness Disclosure | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1477 | 2024.04.24 Sky Financial Bergmark Report with Exhibits 042424 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1478 | 2024.07.29 LC000001-LC000704 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1479 | Intentionally Left Blank | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1480 | CLIQ000908-1165 - Phillips, Andy_iPhone Records | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1481 | CLIQ001401 -CLIQ Residual Recon | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1482 | CLIQ001404 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1483 | CLIQ001406 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1484 | CLIQ001412 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1485 | CLIQ001422 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1486 | CLIQ001423 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1487 | CLIQ001432 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1488 | CLIQ001437 | | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1489 | CLIQ001443 | | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1490 | CLIQ001444 | | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1491 | CLIQ001445 | | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1492 | CLIQ001449 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1493 | CLIQ001450 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1494 | CLIQ001451 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1495 | CLIQ001454 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1496 | CLIQ001460 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1497 | CLIQ001463 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1498 | CLIQ001468 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1499 | CLIQ001472 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

277

| | | | | | | |
|---|---|---|---|---|---|---|
| 1500 | CLIQ001474 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1501 | CLIQ001476 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1502 | CLIQ001487 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1503 | CLIQ001492 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1504 | CLIQ001493 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1505 | CLIQ001495 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1506 | CLIQ001500 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1507 | CLIQ001504 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1508 | CLIQ001507 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1509 | CLIQ001510 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1510 | CLIQ001514 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1511 | CLIQ001524 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1512 | CLIQ001528 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1513 | CLIQ001543 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1514 | CLIQ001551 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1515 | CLIQ001562 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1516 | CLIQ001573 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1517 | CLIQ001584 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1518 | CLIQ001585 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1519 | CLIQ001591 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1520 | CLIQ001592 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1521 | CLIQ001593 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1522 | CLIQ001594 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1523 | CLIQ001605 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1524 | CLIQ001616 | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1525 | CLIQ001618 | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1526 | CLIQ001619 | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1527 | CLIQ001620 | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1528 | CLIQ001626 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1529 | CLIQ001628 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1530 | CLIQ001629 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1531 | CLIQ001642 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

285

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1532 | CLIQ001660 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1533 | CLIQ001661 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1534 | CLIQ001662 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1535 | CLIQ001663 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1536 | CLIQ001664 | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1537 | CLIQ001665 | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1538 | CLIQ001667 | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1539 | CLIQ001669 | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1540 | CLIQ001672 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1541 | CLIQ001674 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1542 | CLIQ001677 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1543 | CLIQ001681 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1544 | CLIQ001681 | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1545 | CLIQ001685 | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1546 | CLIQ001689 | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1547 | CLIQ001692 | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1548 | CLIQ001700 | | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1549 | CLIQ001704 | | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1550 | CLIQ001723 | | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1551 | CLIQ001729 | | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1552 | CLIQ001732 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1553 | CLIQ001743 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1554 | CLIQ001747 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1555 | CLIQ001750 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1556 | CLIQ001755 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1557 | CLIQ001758 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1558 | CLIQ001764 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1559 | CLIQ001765 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| 1560 | CLIQ001779 | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1561 | CLIQ001781 | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1562 | CLIQ001789 | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1563 | CLIQ001797 | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1564 | CLIQ001811 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1565 | CLIQ001824 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1566 | CLIQ001830 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1567 | CLIQ001838 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1568 | CLIQ001841 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1569 | CLIQ001842 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1570 | CLIQ001863 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1571 | CLIQ001867 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1572 | CLIQ001872 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1573 | CLIQ001879 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1574 | CLIQ001891 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1575 | CLIQ001907 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1576 | CLIQ001909 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1577 | CLIQ001910 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1578 | CLIQ001924 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1579 | CLIQ001944 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1580 | CLIQ001948 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1581 | CLIQ001971 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1582 | CLIQ001991 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1583 | CLIQ002031 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1584 | CLIQ002033 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1585 | CLIQ002039 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1586 | CLIQ002045 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1587 | CLIQ002073 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1588 | CLIQ002082 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1589 | CLIQ002122 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1590 | CLIQ002178 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1591 | CLIQ002180 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1592 | CLIQ002188 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1593 | CLIQ002514 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1594 | CLIQ002517 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1595 | CLIQ002520 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1596 | CLIQ002524 | | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1597 | CLIQ002531 | | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1598 | CLIQ002532 | | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1599 | CLIQ002536 | | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1600 | CLIQ002542 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1601 | CLIQ002554 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1602 | CLIQ002559 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1603 | CLIQ002569 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| 1604 | CLIQ002574 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1605 | CLIQ002596 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1606 | CLIQ002615 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1607 | CLIQ002627 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1608 | CLIQ002642 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1609 | CLIQ002654 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1610 | CLIQ002668 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1611 | CLIQ002673 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1612 | CLIQ002701 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1613 | CLIQ002714 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1614 | CLIQ002724 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1615 | CLIQ002728 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1616 | CLIQ002778 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1617 | CLIQ002793 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1618 | CLIQ002802 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1619 | CLIQ002807 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1620 | CLIQ002812 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1621 | CLIQ002818 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1622 | CLIQ002823 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1623 | CLIQ002862 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| 1624 | CLIQ002878 | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1625 | CLIQ002879 | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1626 | CLIQ002911 | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1627 | CLIQ002924 | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1628 | CLIQ002929 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1629 | CLIQ002930 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1630 | CLIQ002934 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1631 | CLIQ002947 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1632 | CLIQ002948 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1633 | CLIQ002949 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1634 | CLIQ002974 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1635 | CLIQ002988 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1636 | CLIQ003102 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1637 | CLIQ003106 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1638 | CLIQ003111 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1639 | CLIQ003113 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1640 | CLIQ003170 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1641 | CLIQ003190 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1642 | CLIQ003277-4086 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1643 | CLIQ184395-CLIQ184396 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1644 | CLIQ184397 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1645 | CLIQ184591-CLIQ184765 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1646 | CLIQ184777 - CONFIDENTIAL - CLIQ_SKY_Residual ReconV2 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1647 | CLIQ184778-184779 - CONFIDENTIAL - Final CLIQ schedule A Nov 2020d FINAL FINAL | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1648 | CLIQ186250 _SKY FINANCIAL CLOSURES | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1649 | Intentionally Left Blank | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1650 | Mastercard Switch Rules 2020 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1651 | Pages from 2024.02.27 GONZALEZ PM SESSION FOR HUBER | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

315

| | | | | | | |
|---|---|---|---|---|---|---|
| 1652 | Sky Financial_SortedByState(14) | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1653 | Sky Report 20250829 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1654 | SKY-000001 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1655 | SKY-000031 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1656 | SKY-000058 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1657 | SKY-000065 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1658 | SKY-000072 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1659 | SKY-000075 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1660 | SKY-000083 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1661 | SKY-000084 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1662 | SKY-000085 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1663 | SKY-000096 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1664 | SKY-000100 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1665 | SKY-000105 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1666 | SKY-000125 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1667 | SKY-000130 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

319

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1668 | SKY-000134 | | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1669 | SKY-000136 | | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1670 | SKY-000145 | | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1671 | SKY-000179 | | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1672 | SKY-000182 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1673 | SKY-000189 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1674 | SKY-000191 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1675 | SKY-000199 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1676 | SKY-000399 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1677 | SKY-000412 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1678 | SKY-000505 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1679 | SKY-000685 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1680 | SKY-000690 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1681 | SKY-000701 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1682 | SKY-000713 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1683 | SKY-000719 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

323
JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1684 | SKY-000749 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1685 | SKY-000855 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1686 | SKY-000930 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1687 | SKY-001016 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1688 | SKY-001037 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1689 | SKY-001231 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1690 | SKY-001239 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1691 | SKY-001401 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1692 | SKY-001450 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1693 | SKY-001598 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1694 | SKY-001724 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1695 | SKY-001763 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1696 | SKY-001859 | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1697 | SKY-001961 | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1698 | SKY-002154 | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1699 | SKY-002157 | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1700 | SKY-002183 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1701 | SKY-002292 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1702 | SKY-002324 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1703 | SKY-002421 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1704 | SKY-002441 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1705 | SKY-002462 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1706 | SKY-002532 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1707 | SKY-002563 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| 1708 | SKY-002565 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1709 | Transaction Processing Rules 2020 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1710 | US_DIS_UTD_2_22cr481_d35075290e3662_SEALED_INDICTMENT_as_to_April_Gren_Bawden_1_count | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1711 | US_DIS_UTD_2_22cr481_d35075290e3749_Arrest_Warrant_Returned_Executed_on_12_8_22_filed | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | |
|---|---|---|---|---|---|
| 1712 | US_DIS_UTD_2_22cr481_d35075290e4296_MOTION_for_Detention_by_USA_as_to_Makaio_Lyman_Cri | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1713 | US_DIS_UTD_2_22cr481_d35075290e7671_SUPERSEDING_INDICTMENT_as_to_April_Gren_Bawden_1_c | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1714 | 2020.10.07 FW_ Back to you | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1715 | 2020.11.10 Ken Haller Schedule A | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1716 | 2020.11.10 Re_ Chargesavvy (Ken Haller) - Chargebacks | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1717 | 2020.11.10 Re_ Final Addendum for commissions | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1718 | 2020.11.20 Re_ ChargeSavvy ISO Agreement | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1719 | 2020.11.23 Re_ Retail | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1720 | 2021.01.05 FW_ Debit low cost routing | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1721 | 2021.01.13 to my point about retro | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1722 | 2021.01.14 Re_ Cliq Residual Report for Sky Financial and Intel ( For Period_ 202011 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1723 | 2021.01.15 couple of descrencies | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1724 | 2021.01.15 Re_ Cliq Residual Report for Sky Financial and Intel ( For Period_ 202011 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1725 | 2021.03.09 FW_ eFortify | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1726 | 2021.03.18 Re_ Efortify | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1727 | 2021.04.26 Re_ Closed Accounts | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1728 | 2021.05.12 Cliq Residual Report - Sky Financial and Intel (HR) - 202103_Redacted | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1729 | 2021.05.12 FW_ Cliq Residual Report - Sky Financial and Intel (HR) - 202103_Redacted | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1730 | 2021.05.13 Re_ here is the breakdown from start to finish | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1731 | 2021.11.03 FW_ FW_ CLIQ Residual Report for One Shot Keto | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

| 1732 | 2021.11.30 Re_ MasterCard fine_Redacted | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1733 | 2021.12.02 Re_ reserves_Redacted | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1734 | 2021.12.09 FW_ recon_Redacted | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1735 | 2021.12.09 Re_ recon | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1736 | 2022.01.19 Re_ URGENT - Merchant Fine | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1737 | 2022.04.19 Re_ Sky Ledger with CLIQ | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1738 | 2022.06.13 Re_ CLIQ ISSUE | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1739 | 2022.08.14 Re_ Sky Financial residual calculation_ | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1740 | 2022.09.15 FW_ MATCH Report - Sky Financial and Intelligence LLC | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1741 | 970100005562 RE_ JJS SHOP - Mid_ 2 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1742 | 970100005562 RE_ JJS SHOP - Mid_ 3 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1743 | 970100005562 RE_ JJS SHOP - Mid_ 4 | | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1744 | 970100005562 RE_ JJS SHOP - Mid_ 5 | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1745 | 970100005562 RE_ JJS SHOP - Mid_ 6 | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1746 | 970100005562 RE_ JJS SHOP - Mid_ 7 | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |
| 1747 | Cliq Application - ChargeSavvy | | | | | Vague/no Bates or source (Rule 26(a)(3); or produced after cutoff (Rule 37(c)(1)) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1748 | CLIQ Ex. 532-1; FW_ Nice meeting you Ken | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1749 | CLIQ186808 2022.08.14 Re_ Sky Financial residual calculation_attachment SkyFinancial_RresidualListing 08 10 2022 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1750 | CLIQ186809 CLIQ Residual Recon | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1751 | CLIQ186810 CLIQ SkyFinancial_RresidualListing Joanna[44] | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1752 | CLIQ186811 FW Mannapay - AccountsTaggedOnG2_20 201218_ForClosure | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1753 | CLIQ186812 CLIQ Residual Recon | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1754 | CLIQ186817 SkyFinancial_RresidualListing Joanna[44] | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1755 | FW_ Accounting _ Limitless | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1756 | FW_ ALPHA CONNECT MERCHANTS_.xlsx | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1757 | FW_ Bodhe _ Teady reserves | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1758 | FW_ ChargeSavvy_CLIQ App | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1759 | FW_ CLIQ Merchants - Risk Review | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1760 | FW_ eFortify(1) | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1761 | FW_ eFortify(2) | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1762 | FW_ Efortify | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1763 | FW_ Final Accounting Resolution No.2 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1764 | FW_ Frozen Accounts | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1765 | FW_ Ken Haller Recon.xlsx | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1766 | FW_ Ken Haller | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1767 | FW_ Low Risk Accounts | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1768 | FW_ Mannapay | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1769 | FW_ MATCH report for Pouya accounts | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1770 | FW_ Retail | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1771 | FW_ URGENT - Merchant Fine | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1772 | FW_ Urgent (CLIQ)_ Weekend attack using stolen credit cards | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1773 | FW_ Visa Dispute Monitoring Program (VDMP) - Notices | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1774 | FW_ Visa Dispute Monitoring Program (VDMP) - Notices (2) | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1775 | FW_ Visa Dispute Monitoring Program (VDMP) - SOLID ENHANCEMENT | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1776 | FW_ Visa Dispute Monitoring Program (VDMP) - WELLNESS PROTECTOR | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1777 | Ken Final CLIQ schedule A Nov 2020d FINAL FINAL | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1778 | Pages from FW_ Final Accounting ResolutionADD-2 | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
| 1779 | Sofia Bouissiere - Schedule A (Mainstream Bus)_Sky Financial and Intelligence LLC | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |

JOINT EXHIBIT LIST

| | 1780 | Termination_Letter_KenHaller-SkyF_(final)_20May2021 -Copy[32] | | | | | Vague/no Bates or source (Rule 26(a)(3)); or produced after cutoff (Rule 37(c)(1)) |
|---|---|---|---|---|---|---|---|

Dated: September 10, 2025    **HEATH STEINBECK LLP**
**GRIFFIN PARTNERS LLP**


*/s/Steven A. Heath*
Steven A. Heath


*/s/Peter N. Kessler*
Peter N. Kessler

*Attorneys for Plaintiff Sky Financial and*
*Intelligence, LLC*


Dated:  September 10, 2025    **GLOBAL LEGAL LAW FIRM**


By: */s/ Joshua J. Herndon*
     James C. Huber
     Joshua J. Herndon
     *Attorneys for Defendant, CLIQ, INC.*